**UNITED STATES BANKRUPTCY COURT**
**Delaware**

| | | |
|---|---|---|
| <u>In re</u> | ) | **Chapter 11** |
| | ) | |
| **RGN – Group Holdings, LLC, et al.,** | ) | **Case No 20-11961** |
| | ) | |
| **Debtor.** | ) | **(Jointly Administered)** |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**RGN – National Business Centers, LLC**

**Case No: 20-11962**

**GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by the Debtor (also referenced herein as the "Company") in the above-captioned case pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtor, with the assistance of the Debtor's advisors.

Although the Debtor's management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtor does not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtor or an admission with respect to this case (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtor reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by James Feltman, Responsible Officer, and authorized agent of the Debtor. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Feltman necessarily relied upon the efforts, statements, and representations of the Debtor's personnel and professionals. Mr. Feltman has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtor.

These Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtor's Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[1]

**Description of the Cases and Reporting Date**

The Debtor filed a voluntary petition for relief under subchapter 5 of the Bankruptcy Code in the Bankruptcy Court.  The Debtor continues to operate and manage property as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The asset and liability information provided herein, except as otherwise noted, represents the asset and liability data of the Debtor as of June 30, 2020 (the "Reporting Date").

**Basis of Presentation**

The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financing reporting purposes, Regus Corporation and these affiliated debtors historically prepared consolidated financial statements.

Combining the assets and liabilities set forth in the Debtor's Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtor.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the date of filing for bankruptcy with the Bankruptcy Court or at any time prior.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at any time.

**Amendment**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

## General Disclosures Applicable to Schedules and Statements

1.    **Causes of Action**.  Despite reasonable efforts to identify all known assets, the Debtor may not have listed all of causes of action or potential causes of action against third parties as assets in their Schedules and Statements. The Debtor reserves all rights with respect to any claims or causes of action and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims or causes of actions or in any way prejudice or impair the assertion of such claims.

2.    **Recharacterization**.  The Debtor has made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtor may have improperly characterized, classified, categorized, or designated certain items. The Debtor thus reserves all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

3.    **Claim Designations**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtor reserves all rights to dispute, and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtor reserves all rights to amend the Schedules and Statements as necessary and appropriate.  Listing a claim does not constitute an admission of liability by the Debtor.

4.    **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtor are scheduled as "unliquidated."

5.    **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6.    **Court Orders.** Pursuant to certain orders of the Bankruptcy Court entered in the Debtor's case (the "First Day Orders"), the Debtor was authorized (but not directed) to pay, among other things, certain prepetition claims.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtor reserves all rights to amend or supplement the Schedules and Statements as is necessary or appropriate.

7.    **Valuation**.  In many instances, current market valuations are not maintained by or readily available to the Debtor.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations of all assets. Accordingly, unless otherwise indicated, net book values as of the Reporting Date are reflected on the Schedules and Statements.  Exceptions to this include operating cash, cash equivalents, and certain other assets.  Operating cash is presented as bank balances as of July 31, 2020.  Certain

other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values. Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material. Accordingly, the Debtor reserves all rights to amend, supplement, and adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

8.  **Liabilities.**  The Debtor has sought to allocate liabilities between the prepetition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and post-petition periods may change. The Debtor reserves the right to amend the Schedules and Statements as they deem appropriate in this regard.

9.  **Excluded Assets and Liabilities**.  The Debtor believes that it has identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements. The Debtor has excluded certain categories of assets, goodwill, tax accruals, and liabilities from the Schedules and Statements. The Debtor also has excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

10.  **Confidential or Sensitive Information**.  There may be instances where certain information in the Schedules and Statements was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.

11.  **Contingent Assets**.  The Debtor believes that it may possess certain claims and causes of action against various parties. Additionally, the Debtor may possess contingent claims in the form of various avoidance actions it could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtor, despite reasonable efforts, may not have set forth all causes of action against third parties as assets in its Schedules and Statements. The Debtor reserves all of their rights with respect to any claims, causes of action, or avoidance actions it may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtor may also possess contingent and unliquidated claims against affiliate entities for various financial accommodations and similar benefits extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guarantees, (v) indemnities, and (vi) warranties. Additionally, prior to the bankruptcy, the Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to item 4(a)(i), for lawsuits commenced prior to the petition date in which the Debtor was a plaintiff.

12.   **Receivables**.  The Debtor has not listed individual customer accounts receivable balance information as the Company considers its customer list to be proprietary and confidential.

13.   **Intercompany Accounts**.  The Debtor records intercompany assets and liabilities through three types of accounts: intercompany trade (includes trade and other business-related transactions), intercompany notes and intercompany dividends. Intercompany trade accounts record sales-type transactions between subsidiaries and affiliates. Intercompany notes reflect loans made between subsidiaries and affiliates.

14.   **Guarantees and Other Contingent Liability Claims**.  The Debtor has used reasonable efforts to locate and identify guarantees and other contingent liability claims (collectively, "Guarantees") in executory contracts, unexpired leases, and other agreements. Where such Guarantees have been identified, they have been included in the Schedule EF. The Debtor reserves all rights to amend the Schedules and Statements to the extent that additional Guarantees are identified and to remove any Guarantee that was included in error.

15.   **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtor has made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by the Debtor may, in fact, be owned by an affiliate.  Accordingly, the Debtor reserves all of their rights with respect to the legal status of any and all intellectual property rights.

16.   **Executory Contracts**.  The Debtor has not set forth executory contracts as assets in the Schedules and Statements.  The Debtor's executory contracts have been set forth in Schedule G.  In addition, the Debtor has made diligent attempts to properly identify all executory contracts and unexpired leases, but inadvertent errors, omissions, or over inclusion may have occurred.

17.   **Estimates**.  To prepare and file the Schedules, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtor reserves all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

18.   **Fiscal Year**.  Each Debtor's fiscal year ends on December 31.

19.   **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

20.   **Property and Equipment**.  Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value.  The Debtor may lease furniture, fixtures, computer equipment, and similar fixed assets applicable of traditional office space from an affiliated debtor.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the

legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to same.

21.    **Claims of Third-Party Related Entities**.  While the Debtor has made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtor has not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtor's obligations to such parties.  Therefore, to the extent that the Debtor has classified an estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

22.    **Setoffs and Recoupment**.  The Debtor takes and is subject to setoffs with certain customers and vendors in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, drawdowns on standby letters of credit, withholding/nonreturn of security deposits, and other disputes between the Debtor and certain customers or vendors.  These setoffs are consistent with the ordinary course of business in the Debtor's industry.

23.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each guarantor obligation.

**Specific Notes Regarding Schedule A/B**

**Schedule A/B- Part 1 - Checking, savings, or other financial accounts, CDs, etc.** Schedule A/B-3 lists closing bank balances as of July 31, 2020.

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtor reserves all rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. Further, while the Debtor has included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien.  Conversely, the Debtor made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the

requisite perfection documentation.  Moreover, the Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of debtor and/or non-debtor affiliates, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Specific Notes Regarding Schedule E/F

1.    **Creditors Holding Priority Unsecured Claims**.  The listing of any claim on Schedule E/F does not constitute an admission by the Debtor that such claim is entitled to priority treatment under sections 503 and/or 507 of the Bankruptcy Code. The Debtor reserves all rights to dispute the amount and/or the priority status of any claim on any basis at any time.

2.    **Creditors Holding Nonpriority Unsecured Claims**.  The Debtor has used commercially reasonable efforts to list all general unsecured claims against the Debtor on Schedule E/F based upon the Debtor's existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims; however, such amounts are reflected on the Debtor's books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims.

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtor's books; such reserves were for potential liabilities only and do not represent actual liabilities.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential and pending litigation involving the Debtor.  In certain instances, the Debtor may be the subject of litigation that is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the

executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

The claims of individual creditors for, among other things, payments and services listed on the Debtor's books and records may not reflect credits or allowances due from such creditors. The Debtor reserves all rights in respect of such credits or allowances.  The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

3.      **Schedule – Intercompany**.  The Debtor maintains business relationships with other debtor and non-debtor affiliates, resulting in intercompany receivables and payables in the ordinary course of business.   Such Intercompany Claims arise with the Debtor pursuant to prepetition management service agreements, intercompany trade arrangements, intercompany loan agreements, and other intercompany arrangements.   The respective intercompany accounts payable are listed at the net amount due from the debtor as of June 30, 2020 on Schedule E/F for.

## Specific Notes Regarding Schedule G

1.      **Executory Contracts**.  While the Debtor's existing books, records, and financial systems have been relied upon to identify and schedule executory contracts, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusions may have occurred. The Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtor hereby reserves all rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents also may not be set forth in Schedule G.

The Debtor hereby reserves all of its rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtor reserves all rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance. In such cases, the Debtor used best efforts to determine the correct obligor to list such executory contract or unexpired lease on Schedule G.

In the ordinary course of business, the Debtor has entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtor may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to the Debtor in connection with, among other things, acquisitions by the Debtor.

The Debtor generally has not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtor submits that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtor. Nonetheless, the Debtor recognizes that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtor may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtor reserves all rights to amend Schedule G to include such policies, as necessary or appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

# UNITED STATES BANKRUPTCY COURT

**Case Number:**

**SPECIFIC NOTES REGARDING SCHEDULE AB**

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.
    ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2.   Cash on hand** | | | |
| 2.1 | | | |
| | | | |
| **3.   Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1   WELLS FARGO BANK | OPERATING ACCOUNT (ZBA) | 9722 | $0 |
| 3.2   WELLS FARGO BANK | OPERATING ACCOUNT (ACH) | 6961 | $0 |
| 3.3   WELLS FARGO BANK | CONCENTRATION ACCOUNT | 9145 | $0 |
| **4.   Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**                                                                                    **$0**

    Add lines 2 through 4. Copy the total to line 80.

**Specific Notes**

The Wells Fargo zero balance and ACH sub-accounts are linked to a master account in the name of Regus Management Group, LLC, and were used as conduits to make lease payments to the Debtor's landlords. The Wells Fargo Concentration account is a standalone account useable by the Debtor.

**RGN – National Business Centers, LLC**                              **Case Number:**          **20-11962**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---------------------|-----------------------------------|

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| 7.1 | SECURITY DEPOSITS - DEPOSIT TO LANDLORD | $315,218 |
|-----|------------------------------------------|----------|

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

| 8.1 | PREPAYMENT - INSURANCE | $1,709,466 |
|-----|------------------------|------------|
| 8.2 | PREPAYMENT - SERVICE CHARGES | $3,171 |

9.  **Total of Part 2**                                                                 **$2,027,854**
    Add lines 7 through 8. Copy the total to line 81.

**RGN – National Business Centers, LLC**                    Case Number:        **20-11962**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11.  Accounts receivable | | | |
| 11a. 90 days old or less: | $840,579  - | $0  = | $840,579 |
| 11b. Over 90 days old: | $764,599  - | $0  = | $764,599 |
| 11c. All accounts receivable: | $1,605,178  - | $0  = | $1,605,178 |

12.  **Total of Part 3**                                                    $1,605,178

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Specific Notes**

Customer receivables prepetition were collected by Regus Management Group, LLC ("RMG") under a license agreement between RMG and a customer. The customer receivables collected by RMG would then be netted out against expense reimbursements, fees and other charges due to RMG under the RMG management agreement with debtor. A net "due to" or "due from" resulted. The receivables reflected on this schedule are the customer receivables that would be collected by RMG, before any offset.

**RGN – National Business Centers, LLC**                    Case Number:          **20-11962**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1 _____  _____  _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

15.1 _____  _____  _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 _____  _____  _____

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.                    _____

**RGN – National Business Centers, LLC**                    **Case Number:**          **20-11962**

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|

19.   **Raw materials**

19.1 _____

20.   **Work in progress**

20.1 _____

21.   **Finished goods, including goods held for resale**

21.1 _____

22.   **Other Inventory or supplies**

22.1 _____

23.   **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

RGN – National Business Centers, LLC                          Case Number:            20-11962

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**        Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals**<br>Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment**<br>(Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39.  **Office furniture**

| 39.1    FURNITURE & FIXTURES | | | $0 |
|---|---|---|---|

40.  **Office fixtures**

| 40.1    OFFICE EQUIPMENT | | | $0 |
|---|---|---|---|

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

| 41.1    COMPUTER EQUIPMENT | | | $0 |
|---|---|---|---|

42.  **Collectibles**

| 42.1 | | | |
|---|---|---|---|

43.  **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| | $0 |
|---|---|

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

<u>Specific Notes</u>

A schedule of leased assets can be made available upon request.

RGN – National Business Centers, LLC                    Case Number:            20-11962

## Schedule A/B: Assets — Real and Personal Property

**Part 8:**        **Machinery, equipment, and vehicles**

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

48.  **Watercraft, trailers, motors, and related accessories**
Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49.  **Aircraft and accessories**

49.1

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1

51.  **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

RGN – National Business Centers, LLC                    Case Number:          20-11962

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property |
|---------|---------------|

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| 55.1 | VARIOUS | LEASED PROPERTY | | | $0 |
|---|---|---|---|---|---|

56.  **Total of Part 9**

|  |  |
|---|---|
|  | **$0** |

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**RGN – National Business Centers, LLC**                        Case Number:        **20-11962**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property |
|---|---|

59.   **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1    TRADEMARK | | | Undetermined |
| 61.   **Internet domain names and websites** | | | |
| 61.1 | | | |
| 62.   **Licenses, franchises, and royalties** | | | |
| 62.1    FRANCHISE | | | Undetermined |
| 63.   **Customer lists, mailing lists, or other compilations** | | | |
| 63.1    MASTER CUSTOMER LIST | | | Undetermined |
| 64.   **Other intangibles, or intellectual property** | | | |
| 64.1 | | | |
| 65.   **Goodwill** | | | |
| 65.1    GOODWILL | $7,443,034 | | $7,443,034 |

66.   **Total of Part 10**                                                                       **$7,443,034**

   Add lines 60 through 65. Copy the total to line 89.

67.   **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No

☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**RGN – National Business Centers, LLC**                                    Case Number:         **20-11962**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:        All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐  No. Go to Part 12.

☑  Yes. Fill in the information below.

| General description | Current value of debtor's interest |
| --- | --- |

71.  **Notes receivable**
Description (include name of obligor)

| 71.1   Notes Receivable Intercompany | $7,446,922 |
| --- | --- |

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

73.  **Interests in insurance policies or annuities**

73.1

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

76.  **Trusts, equitable or future interests in property**

76.1

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
Examples: Season tickets, country club membership

77.1

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|----------|------------------|

78.  **Total of Part 11**
     Add lines 71 through 77. Copy the total to line
     90.

$7,446,922

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

RGN – National Business Centers, LLC                    Case Number:        20-11962

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**    Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80.  Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $0 | | |
| 81.  Deposits and prepayments. Copy line 9, Part 2. | $2,027,854 | | |
| 82.  Accounts receivable. Copy line 12, Part 3. | $1,605,178 | | |
| 83.  Investments. Copy line 17, Part 4. | $0 | | |
| 84.  Inventory. Copy line 23, Part 5. | $0 | | |
| 85.  Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86.  Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0 | | |
| 87.  Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0 | | |
| 88.  Real property. Copy line 56, Part 9. | | $0 | |
| 89.  Intangibles and intellectual property. Copy line 66, Part 10. | $7,443,034 | | |
| 90.  All other assets. Copy line 78, Part 11. | $7,446,922 | | |
| 91.  Total. Add lines 80 through 90 for each column. | a. $18,522,989 | b. $0 | |

92.  **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                    $18,522,989

## UNITED STATES BANKRUPTCY COURT

**Case Number:**

**SPECIFIC NOTES REGARDING SCHEDULE D**

**RGN – National Business Centers, LLC**                                          **Case Number:**        **20-11962**

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

### UCC Liens

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **2.1** REGUS CORPORATION<br>15305 DALLAS PARKWAY<br>SUITE 400<br>ADDISON, TX 75001<br><br>ACCT. LAST 4: 0159 | ☐ | ☑ | ☐ | DATE: 8/5/2019<br><br>PROPERTY DESCRIPTION: ALL ASSETS<br>LIEN DESCRIPTION: UCC | ☐ | ☑ | ☐ | | Undetermined |

                                                  **UCC Liens Total:**  _____

**RGN – National Business Centers, LLC**                                        **Case Number:**        **20-11962**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

_____

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    _____

**RGN – National Business Centers, LLC**                    Case Number:        **20-11962**

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

# UNITED STATES BANKRUPTCY COURT

**Case Number:**

**SPECIFIC NOTES REGARDING SCHEDULE EF**

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☑ No. Go to Part 2.

   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.**   NONE | | ☐ | ☐ | ☐ | ☐ | | |
| | | | | | **Total:** | UNDETERMINED | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

Total: All Creditors with PRIORITY Unsecured Claims                    UNDETERMINED    UNDETERMINED

**Specific Notes**

**RGN – National Business Centers, LLC**                          **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.1** 100 CONGRESS OWNER, LLC 100 CONGRESS CLINT CULP - DIRECTOR, METLIFE INVESTMENT MANAGEMENT AUSTIN, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.2** 121 SW SALMON STREET CORPORATION 121 SW SALMON STREET CINDY LAURILA - PGE; MARK LINDLEY MARK.LINDLEY@PGE.COM PORTLAND, OR 97204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.3** 1221 BRICKELL OWNER, L.L.C. 1221 BRICKELL AVENUE FRED BORGES FBORGES@ROCKPOINTGROUP.COM MIAMI, FL 33131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.4** 300 SPECTRUM CENTER DRIVE LLC 300 SPECTRUM CENTER DRIVE CRAIG BRASHIER CBRASHIER@IRVINECOMPANY.COM IRVINE, CA 92618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Outstanding amount owed for lease payments | ☐ | $3,430 |
| **3.5** 300 SPECTRUM CENTER DRIVE LLC 300 SPECTRUM CENTER DRIVE CRAIG BRASHIER CBRASHIER@IRVINECOMPANY.COM IRVINE, CA 92618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.6** 400 CG OWNER, L.L.C. 400  NORTH CONTINENTAL BOULEVARD ANDREA PIERCE APIERCE@STARWOOD.COM EL SEGUNDO, CA 90245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.7** 41 MADISON L.P 41 MADISON AVENUE NEW YORK, NY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                          **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.8**  530 LYTTON OWNER LLC<br>530 LYTTON AVENUE<br>RINA BHAGWATI<br>RBHAGWATI@CCAPITAL.COM<br>PALO ALTO, CA 94301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.9**  ASSET GROWTH PARTNERS, L.P.<br>800 WEST EL CAMINO REAL<br>THOMAS REES<br>TOMREES@RPROPERTIES.COM<br>MOUNTAIN VIEW, CA 94040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.10**  AX 601 TOWER L.P.<br>601 CARLSON PARKWAY<br>LEC ROCZEK AND PHILLIP MARTENS<br>LMROCZEK@ARTISREIT.COM<br>MINNETONKA, MN 55305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.11**  BPP 1420 FIFTH AVENUE OWNER LLC<br>1420 FIFTH AVENUE<br>SIMON WASSERBERGERSCOTT SILVERSTEIN<br>WASSERBERGER@EQOFFICE.CO MSSILVERSTEIN@EQOFFICE.CO M<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.12**  BRANDYWINE GRANDE C., L.P.<br>630 FREEDOM BUSINESS CENTER<br>KING OF PRUSSIA, PA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.13**  BRE HH PROPERTY OWNER LLC<br>6080 CENTER DRIVE<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.14**  BRE HH PROPERTY OWNER LLC<br>6080 CENTER DRIVE<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Past due lease payments | ☐ | $4,807 |
| **3.15**  BRE/HC LAS VEGAS PROPERTY HOLDINGS, L.L.C.<br>3960 HOWARD HUGHES PARKWAY<br>SIMON WASSERBERGERSCOTT SILVERSTEIN<br>WASSERBERGER@EQOFFICE.CO MSSILVERSTEIN@EQOFFICE.CO M<br>LAS VEGAS, NV 89169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                 **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.16** BROOKWOOD PHILADELPHIA I, LLC & BROOKWOOD PHILADELPHIA II, LLC 500 OFFICE CENTER DRIVE WENDY EVANS WEVANS@BROOKWOODFINANCIAL.COM FORT WASHINGTON, PA 19034 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.17** CARILLON PROPERTIES 5400 CARILLON POINT SUE GEMMILL KIRKLAND, WA 98033 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.18** CC TROY ASSOCIATES II, LLC 101 WEST BIG BEAVER RD MATTHEW KIRILUK MATT@HEDRICKKIRCO.COM TROY, MI 48084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Outstanding amount owed for lease payments | ☐ | $135 |
| **3.19** CC TROY ASSOCIATES II, LLC 101 WEST BIG BEAVER RD MATTHEW KIRILUK MATT@HEDRICKKIRCO.COM TROY, MI 48084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.20** CESC ONE DEMOCRACY PLAZA, LP 6701 DEMOCRACY BOULEVARD ANNE CAMALIER ACAMALIER@BELLATLANTIC.NET BETHESDA, MD 20817 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.21** COUSINS FUND II PHOENIX II, LLC 60 EAST RIO SALADO PARKWAY MATT MOONEY, RICHARD HICKSON, EXEC VP OPS MATTMOONEY@COUSINSPROPERTIES.COM; RHICKSON@COUSINS.COM TEMPE, AZ 85281 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.22** COUSINS FUND II PHOENIX II, LLC 60 EAST RIO SALADO PARKWAY MATT MOONEY, RICHARD HICKSON, EXEC VP OPS MATTMOONEY@COUSINSPROPERTIES.COM; RHICKSON@COUSINS.COM TEMPE, AZ 85281 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Outstanding amount owed for lease payments | ☐ | $98,367 |

**RGN – National Business Centers, LLC**                                    **Case Number:**       **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.23** COUSINS INTERNATIONAL PLAZA I, LLC<br>2202 N. WEST SHORE<br>TAMPA, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.24** CRYSTAL GLEN MICHIGAN REALTY LP<br>39555 ORCHARD HILL PLACE<br>ROBYN PINSON<br>ROBYN@GROUPRMCUSA.COM<br>NOVI, MI 48375 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.25** CSHV SOUTHPARK 6000 FAIRVIEW, LLC<br>6000 FAIRVIEW ROAD<br>MARK ZIKAKIS<br>MARK.ZIKAKIS@CBREGLOBALINVESTORS.COM<br>CHARLOTTE, NC 28210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.26** CSREFI INDEPENDENCE WHARF BOSTON INC.<br>470 ATLANTIC AVENUE<br>GILBERT B DAILEY<br>BOSTON, MA 2110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.27** FIFTH STREET TOWERS PROPERTIES, LLC<br>100 SOUTH FIFTH STREET<br>MATT MICHALOVSKY<br>MATT.MICHALOVSKY@PIMCO.COM<br>MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.28** FOUR TOWER BRIDGE ASSOCIATES<br>200 BARR HARBOR DRIVE<br>JEFF DEVUONO, HEAD OF LEASING<br>JEFF.DEVUONO@BRANDYWINEREALTY.COM<br>WEST CONSHOHOCKEN, PA 19428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.29** FSP- SOUTH FLOWER STREET ASSOCIATES<br>PO BOX 841275<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Past due lease payments | ☐ | $10,450 |
| **3.30** FSP-SOUTHFLOWER STREET ASSOCIATES, LLC<br>515 S. FLOWER STREET<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                      **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.31** HANCOCK REIT PROSCENIUM LLC 1170 PEACHTREE STREET, NE PARKER JONES PARKER_JONES@JHANCOCK.COM ATLANTA, GA 30309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.32** HUDSON GATEWAY PLACE, LLC 2033 GATEWAY PLACE CHRISTOPHER SHEPHERDDERRIC DUBOURDIEU DDUBOURDIEU@HUDSONPPI.COM SAN JOSE, CA 95110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.33** HUDSON GATEWAY PLACE, LLC 2033 GATEWAY PLACE CHRISTOPHER SHEPHERDDERRIC DUBOURDIEU DDUBOURDIEU@HUDSONPPI.COM SAN JOSE, CA 95110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Outstanding amount owed for lease payments | ☐ | $1,296 |
| **3.34** IMI MARKET STREET, LLC 9595 SIX PINES TOMMY MILLER TMILLER@TRADEMARKPROPERTY .COM SPRING, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.35** INTERRA SKY 4801 WOODWAY LLC 4801 WOODWAY DRIVE JARED DUBIN JDUBIN@INTERRACAPITAL.COM HOUSTON, TX 77056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.36** JEMALS ULINE LLC PO BOX 823973 PHILADELPHIA, PA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Past due lease payments | ☐ | $203,164 |
| **3.37** JEMALS ULINE LLC PO BOX 823973 PHILADELPHIA, PA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.38** LIBERTY INVESTMENTS I, LLC 100 WEST BIG BEAVER ROAD THOMAS DUKE TROY, MI 48084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.39** MAP GROUND LEASE OWNER, LLC 309 FELLOWSHIP ROAD JEAN SITLER JEAN.SITLER@BDNREIT.COM MOUNT LAUREL, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                      **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.40**  METRO PARK ASSOCIATES<br>33 WOOD AVENUE SOUTH<br>MICHAEL GARTENBERG<br>MICHAELG@GARDENHOMES.COM<br>ISELIN, NJ 8830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.41**  ML-AI NORMANDALE, LLC<br>8400 NORMANDALE LAKE BLVD.<br>SCOTT HIRSCH<br>SHIRSCH1@METLIFE.COM<br>BLOOMINGTON, MN 55437 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.42**  MSC SAND LAKE IV, INC.<br>7380 SAND LAKE ROAD<br>PAUL REYNOLDS - FOUNDRY COMMERCIAL<br>PAUL.REYNOLDS@FOUNDRYCOMMERCIAL.COM<br>ORLANDO, FL 32819 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.43**  NEWPORT PLAZA OFFICE, LLC<br>895 DOVE STREET<br>BRANDON CAMPBELL<br>BRANDON.CAMPBELL@GS.COM<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.44**  NEWTOWN VENTURE IV ASSOCIATES LIMITED PARTNERSHIP<br>41 UNIVERSITY DRIVE<br>MOISHE SAMET<br>NEWTOWN, PA 18940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.45**  NG 1500 MARKET ST. LLC<br>1500 MARKET STREET<br>ALEX ROTH<br>0<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Outstanding amount owed for lease payments | ☐ | $68 |
| **3.46**  NG 1500 MARKET ST. LLC<br>1500 MARKET STREET<br>ALEX ROTH<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.47**  PARK PLACE OWNER, LLC<br>1655 NORTH FORT MYER DRIVE<br>ARLINGTON, VA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Debt** | | | | | |
| **3.48** PHILADELPHIA LIBERTY PLACE, LP 1650 MARKET STREET THOMAS DEMPSEY        STEWART BROWN 0 PHILADELPHIA, PA 19103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Outstanding amount owed for lease payments | ☐ | $49 |
| **3.49** PHILADELPHIA LIBERTY PLACE, LP 1650 MARKET STREET THOMAS DEMPSEY        STEWART BROWN PHILADELPHIA, PA 19103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.50** PITTSBURGH CBD LLC 301 GRANT STREET, 43RD FLOOR PITTSBURGH, PA 15219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.51** PR 22 WEST WASHINGTON, LLC 22 WEST WASHINGTON STREET ERIC ADLER ERIC.ADLER@PGIM.COM CHICAGO, IL 60602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.52** SCG DEERFIELD COMMONS, LLC 12600 DEERFIELD PARKWAY DARIK AFSHANI AFSHANI@STOCKBRIDGE.COM ALPHARETTA, GA 30004 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.53** SOF-XI U.S NRE HOLDINGS, L.P. D/B/A HR OFFICE OWNER 3, L.P. 801 HEATHROW, 801 INTERNATIONAL PARKWAY ANDREA PIERCE DEASONM@STARWOOD.COM LAKE MARY, FL 32746 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.54** TDC ORION, LLC 3001 N. ROCKY POINT DRIVE EAST LIZ MADZULA LMADZULA@DILWEG.COM TAMPA, FL 33607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.55** THE IRVINE COMPANY LLC 4695 MACARTHUR COURT CRAIG BRASHIER CBRASHIER@IRVINECOMPANY.COM NEWPORT BEACH, CA 92660 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                             **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.56** THE IRVINE COMPANY, LLC 19800 MACARTHUR BLVD. CRAIG BRASHIER CBRASHIER@IRVINECOMPANY.COM IRVINE, CA 92612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.57** THOITS BROS, INC. 200 HAMILTON AVENUE PALO ALTO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.58** THOITS BROS., INC. 629 EMERSON ST. P. O. BOX 21 PALO ALTO, CA 94302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Past due lease payments | ☐ | $59,577 |

|  |  |
|---|---|
| **Trade Debt Total:** | **$381,342** |

**RGN – National Business Centers, LLC**                                 Case Number:          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.59** 2100 WOODWARD ASSOCIATES, LLC<br>41000 WOODWARD AVENUE<br>BLOOMFIELD HILLS, MI 48304 | 6/2/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Landlord Litigation - Failure to pay rent | ☐ | UNDETERMINED |
| **3.60** BPP 1420 FIFTH AVENUE OWNER, LLC<br> 233 S WACKER DR<br>STE 4700<br>CHICAGO, IL | 6/8/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Landlord Litigation - Failure to pay rent | ☐ | UNDETERMINED |

Litigation Total:          **UNDETERMINED**

**RGN – National Business Centers, LLC**                                     **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.61** 100 DUFFY REALTY, LLC<br>100 DUFFY AVENUE<br>SUITE 510<br>HICKSVILLE, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.62** 101 PARK LLC<br>101 PARK AVENUE<br>SUITE 1300<br>OKLAHOMA CITY, OK | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.63** 10100 SANTA MONICA, INC.<br>10100 SANTA MONICA BOULEVARD<br>SUITE 300<br>CENTURY CITY, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.64** 10100 SANTA MONICA, INC.<br>10100 SANTA MONICA BOULEVARD<br>SUITE 300<br>CENTURY CITY, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.65** 1024 IRON POINT, LLC<br>1024 IRON POINT ROAD<br>FOLSOM, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.66** 1055 HOWELL MILL, LLC<br>1055 HOWELL MILL RD<br>1ST, 7TH AND 8TH FLOORS<br>ATLANTA, GA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.67** 1101 WILSON OWNER, LLC<br>1101 WILSON BOULEVARD<br>6TH, 8TH AND 9TH FLOORS<br>ARLINGTON, VA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.68** 1101 WILSON OWNER, LLC<br>1101 WILSON BOULEVARD<br>6TH, 8TH AND 9TH FLOORS<br>ARLINGTON, VA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.69** 111 N ORANGE OWNER LLC<br>111 NORTH ORANGE AVENUE<br>SUITE 800<br>ORLANDO, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.70** 112 STREET NW EDMONTON PARTNERS LIMITED PARTNERSHIP<br>10050 - 112TH STREET<br>SUITES 904 & 1001<br>EDMONTON, AB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.71** 112 STREET NW EDMONTON PARTNERS LIMITED PARTNERSHIP<br>10050 - 112TH STREET<br>SUITES 904 & 1001<br>EDMONTON, AB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.72** 1220 MAIN LLC<br>1220 MAIN STREET<br>SUITE 400<br>VANCOUVER, WA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.73** 1266 MAIN STREET STAMFORD, LLC<br>SOUNDVIEW PLAZA<br>SUITE 700R, 1266 E MAIN ST<br>STAMFORD, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.74** 1266 MAIN STREET STAMFORD, LLC<br>SOUNDVIEW PLAZA<br>SUITE 700R, 1266 E MAIN ST<br>STAMFORD, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.75** 12TH & G STREETS ASSOCIATES LP<br>1200 G STREET, NW<br>SUITE 800<br>WASHINGTON, DC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.76** 1315806 ONTARIO LIMITED<br>99 YORKVILLE AVENUE<br>SUITE 200<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.77** 1326 CHESTNUT OWNER LLC 100 SOUTH JUNIPER 3RD FLOOR PHILADELPHIA, PA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.78** 1326 CHESTNUT OWNER LLC 100 SOUTH JUNIPER 3RD FLOOR PHILADELPHIA, PA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.79** 15 NORTH MAIN ASSOCIATES LLC 15 NORTH MAIN STREET SUITE 100 WEST HARTFORD, CT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.80** 15 NORTH MAIN ASSOCIATES LLC 15 NORTH MAIN STREET SUITE 100 WEST HARTFORD, CT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.81** 151-155 WEST HASTINGS INC. 151 WEST HASTINGS ST VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.82** 151-155 WEST HASTINGS INC. 151 WEST HASTINGS ST VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.83** 1525 HP LLC 5113 S. HARPER SUTIE 2C CHICAGO, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.84** 157 CHURCH, LLC 157 CHURCH STREET 19TH FLOOR NEW HAVEN, CT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    Case Number:        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.85** 1600 CORPORATE CENTER, LLC 1600 GOLF ROAD CORPORATE CENTER SUITE 1200 ROLLING MEADOWS, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.86** 1602978 ONTARIO INC. 3601 HIGHWAY 7 SUITE 400 MARKHAM, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.87** 1602978 ONTARIO INC. 3601 HIGHWAY 7 SUITE 400 MARKHAM, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.88** 180 JOHN STREET INC. 180 JOHN STREET TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.89** 19 PROPS, LLC 251 NORTH ROSE STREET SUITE 200 KALAMAZOO, MI | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.90** 1920/1944 DAVISVILLE CENTRE INC. 1920 YONGE STREET 2ND FLOOR TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.91** 1920/1944 DAVISVILLE CENTRE INC. 1920 YONGE STREET 2ND FLOOR TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.92** 19TH STREET ASSOCIATES, LLC 111 W. 19TH STREET 6TH FLOOR NEW YORK, NY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    Case Number:         **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.93** 1SC PARTNERS LLC<br>ONE SOUTH CHURCH AVENUE<br>SUITE 1200<br>TUCSON, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.94** 200 BROADHOLLOW OWNERS, LLC<br>200 BROADHOLLOW ROAD, SUITE 207<br>MELVILLE, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.95** 2000 DUKE, LLC - THE SHIDLER GROUP<br>JONES LANG LASALLE AMERICAS, INC.<br>2000 DUKE STREET<br>SUITE 125<br>ALEXANDRIA, VA 22314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.96** 201 ST. CHARLES PLACE, LLC<br>201 ST. CHARLES AVE<br>SUITE 2500<br>NEW ORLEANS, LA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.97** 201 ST. CHARLES PLACE, LLC<br>201 ST. CHARLES AVE<br>SUITE 2500<br>NEW ORLEANS, LA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.98** 2100 WOODWARD ASSOCIATES, L.L.C.<br>41000 WOODWARD AVENUE<br>SUITE 350 EAST<br>BLOOMFIELD HILLS, MI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.99** 2100 WOODWARD ASSOCIATES, L.L.C.<br>41000 WOODWARD AVENUE<br>SUITE 350 EAST<br>BLOOMFIELD HILLS, MI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.100** 21515 HAWTHORNE OWNER, LLC<br>21515 HAWTHORNE BLVD.<br>SUITE 200<br>TORRANCE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    Case Number:        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.101** 21900 BURBANK, LLC<br>21900 BURBANK BLVD.<br>3RD FLOOR<br>WOODLAND HILLS, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.102** 2219 BUILDING LLC<br>2219 RIMLAND DRIVE<br>SUITE 301<br>BELLINGHAM, WA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.103** 2219 BUILDING LLC<br>2219 RIMLAND DRIVE<br>SUITE 301<br>BELLINGHAM, WA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.104** 2233 ARGENTIA NOMINEE INC.<br>2233 ARGENTIA ROAD<br>SUITES 302 & 302A<br>MISSISSAUGA, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.105** 2233 ARGENTIA NOMINEE INC.<br>2233 ARGENTIA ROAD<br>SUITES 302 & 302A<br>MISSISSAUGA, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.106** 237 NORTH FIRST STREET HOLDINGS, LLC<br>4353 N 1ST ST<br>FLOORS 1 & 2<br>SAN JOSE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.107** 237 NORTH FIRST STREET HOLDINGS, LLC<br>4353 N 1ST ST<br>FLOORS 1 & 2<br>SAN JOSE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.108** 242 LINDEN, LLC<br>242 LINDEN STREET<br>1ST AND 2ND FLOOR<br>FORT COLLINS, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                   **Case Number:**       **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.109** 242 LINDEN, LLC 242 LINDEN STREET 1ST AND 2ND FLOOR FORT COLLINS, CO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.110** 2425 MATHESON NOMINEE INC. 2425 MATHESON BOULEVARD EAST 8TH FLOOR MISSISSAUGA TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.111** 2425 MATHESON NOMINEE INC. 2425 MATHESON BOULEVARD EAST 8TH FLOOR MISSISSAUGA TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.112** 2447 PACIFIC COAST HIGHWAY LLC 2447 PACIFIC COAST HIGHWAY 2ND FLOOR HERMOSA BEACH, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.113** 2447 PACIFIC COAST HIGHWAY LLC 2447 PACIFIC COAST HIGHWAY 2ND FLOOR HERMOSA BEACH, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.114** 2929 REAL ESTATE HOLDINGS, LLC 2929 ALLEN PARKWAY SUITE 200 HOUSTON, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.115** 2929 REAL ESTATE HOLDINGS, LLC 2929 ALLEN PARKWAY SUITE 200 HOUSTON, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**      **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.116** 300 INTERNATIONAL DRIVE, INC. 300 INTERNATIONAL DRIVE SUITE 100 WILLIAMSVILLE BUFFALO, NY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.117** 300 INTERNATIONAL DRIVE, INC. 300 INTERNATIONAL DRIVE SUITE 100 WILLIAMSVILLE BUFFALO, NY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.118** 303 N. GLENOAKS BOULEVARD CA, LLC 303 NORTH GLENOAKS BLVD. SUITE 200 BURBANK, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.119** 3131 SOUTH VAUGHN WAY, LP 3190 S. VAUGHN WAY SUITE 550 AURORA, CO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.120** 3131 SOUTH VAUGHN WAY, LP 3190 S. VAUGHN WAY SUITE 550 AURORA, CO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.121** 321 NORTH CLARK PROPERTY LLC 321 N. CLARK STREET 5TH FLOOR CHICAGO, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.122** 321 NORTH CLARK PROPERTY LLC 321 N. CLARK STREET 5TH FLOOR CHICAGO, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.123** 342 NORTH WATER, LLC 342 N. WATER STREET SUITE 600 MILWAUKEE, WI | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.124** 387 PARK SOUTH LLC<br>387 PARK AVENUE SOUTH<br>5TH FLOOR<br>NEW YORK CITY, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.125** 387 PARK SOUTH LLC<br>387 PARK AVENUE SOUTH<br>5TH FLOOR<br>NEW YORK CITY, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.126** 4250 N. FAIRFAX OWNER LLC<br>4250 NORTH FAIRFAX DRIVE<br>SUITE 600<br>ARLINGTON, VA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.127** 5 PENN PLAZA LLC<br>5 PENN PLAZA<br>23RD FLOOR<br>NEW YORK, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.128** 5 PENN PLAZA LLC<br>5 PENN PLAZA<br>23RD FLOOR<br>NEW YORK, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.129** 5 WEST, LLC<br>5 WEST MENDENHALL STREET<br>SUITE 202<br>BOZEMAN, MT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.130** 500 CAPITOL MALL TOWER, LLC<br>500 CAPITOL MALL<br>SUITE 2350<br>SACRAMENTO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.131** 520 WPR LLC<br>520 WHITE PLAINS ROAD<br>SUITE 500<br>TARRYTOWN, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    Case Number:        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Other Claims

| Creditor | Date / Account | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.132** 5200 YONGE G.P. INC.<br>5200 YONGE STREET<br>NORTH YORK, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.133** 5201-5301 WATERFORD OPERATING LP<br>WATERFORD BUSINESS PARK<br>5201 BLUE LAGOON DRIVE<br>8TH FLOOR & 9TH FLOOR<br>MIAMI, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.134** 5250 LANKERSHIM PLAZA, LLC<br>5250 LANKERSHIM BLVD.<br>SUITE 500<br>NORTH HOLLYWOOD, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.135** 5455 DE GASPE AVENUE INC.<br>5455 DE GASPE AVE<br>SUITE 710<br>MONTREAL, QC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.136** 6203 SAN IGNACIO, LLC<br>6203 SAN IGNACIO AVENUE<br>SUITE 110<br>SAN JOSE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.137** 711, LLC<br>P.O. BOX L-3867<br>SANDY.CRAMBLETT@COLLIERS.COM;PATRICIA.GLASGOW@COLLIERS.COM<br>COLUMBUS, OH 43260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.138** 711, LLC<br>P.O. BOX L-3867<br>SANDY.CRAMBLETT@COLLIERS.COM;PATRICIA.GLASGOW@COLLIERS.COM<br>COLUMBUS, OH 43260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Past due lease payments | ☐ | $0 |
| **3.139** 730 ARIZONA AVENUE, LLC AND 730 ARIZONA AVENUE TROVE, LLC<br>730 ARIZONA AVENUE<br>SANTA MONICA, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                              Case Number:          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.140** 730 ARIZONA AVENUE, LLC AND 730 ARIZONA AVENUE TROVE, LLC 730 ARIZONA AVENUE SANTA MONICA, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.141** 800 SOUTH, LLC 811 EAST WASHINGTON AVENUE 3, 4 AND 5 FLOORS MADISON, WI | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.142** 800 SOUTH, LLC 811 EAST WASHINGTON AVENUE 3, 4 AND 5 FLOORS MADISON, WI | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.143** 8400 E CRESCENT SM LLC AND LAMPE CRESCENT SM LLC 8400 EAST CRESCENT PARKWAY 6TH FLOOR GREENWOOD VILLAGE, CO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.144** 85 HARBOUR STREET HOLDINGS INC 88 QUEENS QUAY WEST SUITE 2500 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.145** 85 HARBOUR STREET HOLDINGS INC 88 QUEENS QUAY WEST SUITE 2500 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.146** 90 CANAL ST., LLC 90 CANAL STREET 4TH FLOOR BOSTON, MA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.147** 9302-7399 QUEBEC INC. 1190B DE COURCHEVEL STREET 4TH FLOOR LEVIS, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                               **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| 3.148 9302-7399 QUEBEC INC.<br>1190B DE COURCHEVEL STREET<br>4TH FLOOR<br>LEVIS, QC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.149 ALAMEDA SQUARE OWNER LLC<br>777 S. ALAMEDA<br>2ND FLOOR<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.150 ALAMEDA SQUARE OWNER LLC<br>777 S. ALAMEDA<br>2ND FLOOR<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.151 ALTUS CROSSTOWN, LLC<br>6385 OLD SHADY OAK RD.<br>SUITE 250<br>EDEN PRAIRIE, MN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.152 ALTUS MN CENTER, LLC<br>7760 FRANCE AVENUE SOUTH<br>11TH FLOOR<br>MINNEAPOLIS, MN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.153 ANDA DB LLC<br>1370 VALLEY VISTA DRIVE<br>SUITE 200<br>DIAMOND BAR, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.154 ANDA DB LLC<br>1370 VALLEY VISTA DRIVE<br>SUITE 200<br>DIAMOND BAR, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.155 AP 240 ELM ST., LP<br>240 ELM STREET<br>2ND AND 3RD FLOOR<br>SOMERVILLE, MA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                      **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.156** AP 307 W TREMONT AVE., LP<br>307 W TREMONT AVE<br>SUITE 200<br>CHARLOTTE, NC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.157** AP 307 W TREMONT AVE., LP<br>307 W TREMONT AVE<br>SUITE 200<br>CHARLOTTE, NC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.158** AP-COMMERCE LLC<br>5800 S. EASTERN AVE.<br>SUITE 500<br>COMMERCE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.159** ARCH VINE LLC<br>1800 NORTH VINE STREET<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.160** ARCH VINE LLC<br>1800 NORTH VINE STREET<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.161** ARE-SAN FRANCISCO NO. 69, LLC<br>2100 GENG ROAD<br>SUITE 210<br>PALO ALTO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.162** ARISTA PLACE II, LLC<br>8181 ARISTA PLACE<br>SUITES 100, 200 & 500<br>BROOMFIELD, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.163** ASPEN PROPERTIES (SLP) LIMITED PARTNERSHIP<br>144-4 AVENUE SW<br>SUITE 1600<br>CALGARY, AB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.164** ASPEN PROPERTIES (SLP) LIMITED PARTNERSHIP 144-4 AVENUE SW SUITE 1600 CALGARY, AB CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.165** ASPEN3600 LLC 3600 ROUTE 66 SUITE 150 NEPTUNE, NJ | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.166** ASPEN3600 LLC 3600 ROUTE 66 SUITE 150 NEPTUNE, NJ | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.167** ASVRF OAK BROOK REGENCY, LLC 1415 WEST 22ND STREET TOWER FLOOR OAK BROOK, IL | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.168** ATA LANIER FAYETTEVILLE GA, LLC 320 W. LANIER AVENUE SUITE 200 FAYETTEVILLE, GA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.169** ATA LANIER FAYETTEVILLE GA, LLC 320 W. LANIER AVENUE SUITE 200 FAYETTEVILLE, GA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.170** AX UNION HILLS L.P. 2550 W. UNION HILLS DRIVE SUITE 350 PHOENIX, AZ | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.171** BALTIMORE CENTER ASSOCIATES LIMITED PARTNERSHIP 200 E. PRATT STREET BALTIMORE, MD | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.172** BALTIMORE CENTER ASSOCIATES LIMITED PARTNERSHIP 200 E. PRATT STREET BALTIMORE, MD | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.173** BANKERS HALL LP AND BCIMC REALTY CORPORATION 10 FLOOR  BANKERS HALL WEST 888, 3RD STREET. SOUTH WEST SUITE 1000 CALGARY, AB CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.174** BCIMC REALTY CORPORATION 9225 LESLIE STREET SUITE 201 RICHMOND HILL, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.175** BCIMC REALTY CORPORATION 9225 LESLIE STREET SUITE 201 RICHMOND HILL, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.176** BCIMC REALTY CORPORATION 777 HORNBY STREET SUITE 600 VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.177** BCIMC REALTY CORPORATION 777 HORNBY STREET SUITE 600 VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.178** BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP 1250 RENÉ LÉVESQUE BOULEVARD WEST SUITE 2200 MONTREAL, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.179** BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP 1250 RENÉ LÉVESQUE BOULEVARD WEST SUITE 2200 MONTREAL, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.180** BH PROPERTY VENTURES, LLC 1202 NE MCCLAIN ROAD BLDG 7 BENTONVILLE, AR | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.181** BIRCHWOOD FIELDS LEARNING CENTER, LLC 4620 E. 53RD STREET SUITE 200 DAVENPORT, IA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.182** BK PRIME BRITISH COLUMBIA I LP 2025 WILLINGDON AVENUE UNIT 900 BURNABY, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.183** BK PRIME BRITISH COLUMBIA I LP 2025 WILLINGDON AVENUE UNIT 900 BURNABY, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.184** BLOCK 29 DEVELOPERS, LLC 180 N. UNIVERSITY AVENUE SUITE 270 PROVO, UT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.185** BLOCK 29 DEVELOPERS, LLC 180 N. UNIVERSITY AVENUE SUITE 270 PROVO, UT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.186** BLUEBIRD PINE PROPERTY CORP. 251 CONSUMERS ROAD SUITE 1200 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**         **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| 3.187 BLUEBIRD PINE PROPERTY CORP. 251 CONSUMERS ROAD SUITE 1200 TORONTO, ON CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.188 BOGLE FAMILY REALTY, LLLP 7301 N. 16TH STREET SUITE 102 PHOENIX, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.189 BOGLE FAMILY REALTY, LLLP 7301 N. 16TH STREET SUITE 102 PHOENIX, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.190 BONNIS PROPERTIES 929 INC. 939 GRANVILLE ST VANCOUVER, BC CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.191 BONNIS PROPERTIES 929 INC. 939 GRANVILLE ST VANCOUVER, BC CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.192 BOP NW LOFT LLC 434 W. 33RD STREET 7TH TO 13TH FLOORS NEW YORK, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.193 BOP NW LOFT LLC 434 W. 33RD STREET 7TH TO 13TH FLOORS NEW YORK, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.194 BRAND-WILSON, LLC 201 N. BRAND BLVD. SUITE 200 GLENDALE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Other Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.195** BRAND-WILSON, LLC<br>201 N. BRAND BLVD.<br>SUITE 200<br>GLENDALE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.196** BRANDYWINE CIRA, LP<br>2929 ARCH STREET<br>SUITE 1700<br>PHILADELPHIA, PA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.197** BRE 1740 BROADWAY LLC<br>1740 BROADWAY<br>15TH FLOOR<br>NEW YORK, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.198** BRE 1740 BROADWAY LLC<br>1740 BROADWAY<br>15TH FLOOR<br>NEW YORK, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.199** BRE/CPOL, L.L.C<br>3333 WARRENVILLE ROAD<br>SUITE 200<br>LISLE, IL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.200** BRIDGESTONE REALTY, LLC<br>5601 BRIDGE STREET<br>SUITE 300<br>FORT WORTH, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.201** BSC/RG BOONE BOULEVARD OWNER, LLC<br>8300 BOONE BLVD.<br>SUITE 500<br>VIENNA, VA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.202** CADDO REAL ESTATE SERVICES, LLC<br>1341 W. MOCKINGBIRD LANE<br>SUITE 600W<br>DALLAS, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**　　　　　　　**Case Number:**　　**20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.203** CADDO REAL ESTATE SERVICES, LLC 1341 W. MOCKINGBIRD LANE SUITE 600W DALLAS, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.204** CAL-HARBOR V LEASING ASSOCIAATES LLC 2500 PLAZA 5 25TH FLOOR HARBORSIDE FINANCIAL CENTER JERSEY CITY, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.205** CAL-HARBOR V LEASING ASSOCIAATES LLC 2500 PLAZA 5 25TH FLOOR HARBORSIDE FINANCIAL CENTER JERSEY CITY, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.206** CALIFORNIA PLAZA OWNER LLC 2121 NORTH CALIFORNIA BLVD. SUITE 290 WALNUT CREEK, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.207** CALIFORNIA RIVERSIDE LLC 11801 PIERCE STREET ST 200 RIVERSIDE, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.208** CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM 1800 CENTURY PARK EAST SUITE 600 LOS ANGELES, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.209** CAMPANELLI TRIGATE ADAMS PROPERTY OWNER, LLC 859 WILLARD STREET SUITE 400 QUINCY, MA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.210** CAMPANELLI TRIGATE ADAMS PROPERTY OWNER, LLC 859 WILLARD STREET SUITE 400 QUINCY, MA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.211** CAMPUS EIGHTEEN ASSOCIATES LP<br>18 CAMPUS BLVD.<br>SUITE 100<br>NEWTOWN SQUARE, PA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.212** CAP CAMPERDOWN OFFICE, LLC<br>423 SOUTH MAIN STREET<br>FLOORS 1 AND 2<br>GREENVILLE, SC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.213** CAPITAL CENTER PROPERTY, L.L.C.<br>201 NORTH ILLINOIS STREET<br>16TH FLOOR – SOUTH TOWER<br>INDIANAPOLIS, IN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.214** CARBON PROPERTY GROUP, LLC<br>22809 PACIFIC COAST HIGHWAY<br>MALIBU, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.215** CARBON PROPERTY GROUP, LLC<br>22809 PACIFIC COAST HIGHWAY<br>MALIBU, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.216** CAUSEWAY SQUARE, LLC<br>1801 N.E. 123RD STREET<br>SUITE 314<br>NORTH MIAMI, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.217** CAUSEWAY SQUARE, LLC<br>1801 N.E. 123RD STREET<br>SUITE 314<br>NORTH MIAMI, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.218** CBPK5 LP<br>7300 WEST 110TH STREET<br>COMMERCE PLAZA I<br>7TH FLOOR<br>OVERLAND PARK, KS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.219** CC 101 NORTH TRYON, LLC<br>101 N. TRYON ST.<br>SUITE 112 AND 6000<br>CHARLOTTE, NC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.220** CCM-VWP RAINTREE CORPORATE CENTER, LLC<br>15333 NORTH PIMA ROAD<br>SUITE 305<br>SCOTTSDALE, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.221** CD 211 PROPERTY LLC<br>300 BAKER AVENUE<br>SUITE 300<br>CONCORD, MA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.222** CDI CENTRE, LLC<br>2900 WESTFORK DRIVE<br>SUITE 401<br>BATON ROUGE, LA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.223** CEC 200, LLC<br>200 CONTINENTAL DRIVE<br>SUITE 401<br>NEWARK, DE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.224** CEC 200, LLC<br>200 CONTINENTAL DRIVE<br>SUITE 401<br>NEWARK, DE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.225** CENTRAL PARK OFFICE LLC<br>1320 CENTRAL PARK BLVD.<br>SUITE 200<br>FREDERICKSBURG, VA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.226** CENTURY TOWER, L.L.C.<br>201 CENTURY VILLAGE BLVD<br>SUITE 200<br>MONROE, LA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.227** CFT NV DEVELOPMENTS, LLC<br>1180 NORTH TOWN CENTER DRIVE<br>SUITE 100<br>LAS VEGAS, NV | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.228** CHERRY WATER, LLC<br>1433 N WATER STREET<br>FLOORS 4 & 5<br>MILWAUKEE, WI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.229** CHERRY WATER, LLC<br>1433 N WATER STREET<br>FLOORS 4 & 5<br>MILWAUKEE, WI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.230** CHICAGO BT PROPERTY, LLC<br>141 W. JACKSON<br>SUITE 300A<br>CHICAGO, IL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.231** CIAMPA REALTY LLC<br>1129 NORTHERN BLVD.<br>SUITE 404<br>MANHASSET, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.232** CIAMPA REALTY LLC<br>1129 NORTHERN BLVD.<br>SUITE 404<br>MANHASSET, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.233** COLONY PARK, LLC<br>1000 HIGHLAND COLONY PARKWAY<br>BUILDING 5000, SUITE 5203<br>RIDGELAND, MS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.234** COLONY PARK, LLC<br>1000 HIGHLAND COLONY PARKWAY<br>BUILDING 5000, SUITE 5203<br>RIDGELAND, MS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                              **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.235** COMINAR REAL ESTATE INVESTMENT TRUST 3055 SAINT-MARTIN QUEST SUITE T500 LAVAL, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.236** COMINAR REAL ESTATE INVESTMENT TRUST 3055 SAINT-MARTIN QUEST SUITE T500 LAVAL, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.237** COMMERCE CENTER AT PORTSMOUTH, LLC 170 COMMERCE WAY SUITE 200 PORTSMOUTH, NH | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.238** COMMERCE CENTER AT PORTSMOUTH, LLC 170 COMMERCE WAY SUITE 200 PORTSMOUTH, NH | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.239** COMPLEXE JULES-DALLAIRE- T3 1111 DR.-FREDERIK-PHILIPS BOULEVARD SUITE 600 SAINT LAURENT, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.240** CONNELL CORPORATE CENTER I, LLC 100 CONNELL DRIVE 2ND FLOOR BERKELEY HEIGHTS, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.241** CONSTITUTION PARTNERS, LP 325-41 CHESTNUT STREET SUITE 800 PHILADELPHIA, PA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.242** CONTINENTAL WINDWOOD CENTRE, LLC 780 LYNNHAVEN PARKWAY SUITE 400 VIRGINIA BEACH, VA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.243** CONTINENTAL WINDWOOD CENTRE, LLC 780 LYNNHAVEN PARKWAY SUITE 400 VIRGINIA BEACH, VA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.244** COPPERPOINT MUTUAL INSURANCE COMPANY 4600 E. WASHINGTON SUITE300 PHOENIX, AZ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.245** COPPERPOINT MUTUAL INSURANCE COMPANY 4600 E. WASHINGTON SUITE300 PHOENIX, AZ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.246** CORAL GABLES ASSOCIATES, LLC ONE ALHAMBRA PLAZA FLOOR PH CORAL GABLES, FL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.247** CORPORATE WOODS KANSAS REALTY LP 9393 WEST 110TH ST. 51 CORPORATE WOODS SUITE 500 OVERLAND PARK, KS | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.248** COVAR 10100 LLC 10100 VENICE BOULEVARD SUITE 102 CULVER CITY, CA 90232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.249** CP 75-101 FEDERAL LLC 101 FEDERAL STREET SUITE 1900 BOSTON, MA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.250** CP ACQUISITIONS 45 LLC 1626 LOCUST STREET PHILADELPHIA, PA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.251** CRABTREE TERRACE GP, LLC<br>4509 CREEDMOOR RD.<br>SUITE 201<br>RALEIGH, NC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.252** CREIT MANAGEMENT LIMITED<br>99 WYSE ROAD<br>SUITE 1100<br>DARTMOUTH, NS<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.253** CREIT MANAGEMENT LIMITED<br>99 WYSE ROAD<br>SUITE 1100<br>DARTMOUTH, NS<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.254** CRE-WPL TRITON OWNER I, LLC,<br>CRE-WPL TRITON OWNER II, LLC,<br>CRE-WPL TRITON OWNER III, LLC<br>707 S. GRADY WAY<br>SUITE 600<br>RENTON, WA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.255** CROCKER DOWNTOWN DEVELOPMENT ASSOCIATES<br>433 PLAZA REAL<br>SUITE 275<br>BOCA RATON, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.256** CROW-HOBBS NO. 1<br>150 WASHINGTON AVENUE<br>SUITE 201<br>SANTA FE, NM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.257** CROWN-DENVER V, LLC<br>200 UNION BLVD.<br>SUITE 200<br>LAKEWOOD, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.258** CRS PLAZA I, LC<br>1900 RESTON METRO PLAZA<br>FLOORS 5 - 6<br>RESTON, VA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.259** CSFB 2004-C5 OFFICE 400, LLC<br>400 S. 4TH STREET<br>SUITE 500<br>LAS VEGAS, NV | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.260** CSHV DENVER TECH CENTER, LLC<br>5445 DTC PARKWAY<br>PENTHOUSE 4<br>GREENWOOD VILLAGE, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.261** CT TOWER INVESTMENTS INC.<br>TD CANADA TRUST TOWER<br>161 BAY STREET, 27TH FLOOR<br>PO BOX 508<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.262** CT TOWER INVESTMENTS INC.<br>TD CANADA TRUST TOWER<br>161 BAY STREET, 27TH FLOOR<br>PO BOX 508<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.263** CUBE WYNWOOD SPE, LLC<br>218 NW 24TH STREET<br>2ND AND 3RD FLOORS<br>MIAMI, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.264** CUBE WYNWOOD SPE, LLC<br>218 NW 24TH STREET<br>2ND AND 3RD FLOORS<br>MIAMI, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.265** CWI EMERALD, LLCM TB EMERALD, LLC, VPTC EMERALD VIEW, LLC, CMD VERDE HOLDINGS LLC, BOFUS, LLC<br>2054 VISTA PARKWAY<br>SUITE 400<br>WEST PALM BEACH, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.266** CWI EMERALD, LLCM TB EMERALD, LLC, VPTC EMERALD VIEW, LLC, CMD VERDE HOLDINGS LLC, BOFUS, LLC 2054 VISTA PARKWAY SUITE 400 WEST PALM BEACH, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.267** DE VOP, LLC 15233 VENTURA BLVD. SUITE 500 SHERMAN OAKS, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.268** DEARBORN CORPORATE, LLC 3200 GREENFIELD ROAD SUITE 300 DEARBORN, MI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.269** DEERWOOD SOUTH, LLC 10151 DEERWOOD PARK BOULEVARD BUILDING 200 SUITE 250 JACKSONVILLE, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.270** DILLON STATION, LLC 223 S. WEST STREET RALEIGH, NC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.271** DILLON STATION, LLC 223 S. WEST STREET RALEIGH, NC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.272** DOUGLAS EMMETT 2008, LLC 8383 WILSHIRE BLVD. SUITE 800 BEVERLY HILLS, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.273** DOUGLAS EMMETT 2008, LLC 8383 WILSHIRE BLVD. SUITE 800 BEVERLY HILLS, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                          **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.274** DOYLESTOWN INVESTMENT PARTNERS I, LLC AND MARTINI REAL ESTATE GROUP, LLC 196 WEST ASHLAND STREET DOYLESTOWN, PA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.275** DUKE BRIDGES III BUILDING OWNER LLC 7460 WARREN PARKWAY SUITE 100 FRISCO, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.276** DUKE BRIDGES III BUILDING OWNER LLC 7460 WARREN PARKWAY SUITE 100 FRISCO, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.277** DUNDEAL SUMMER 2011 COLLECTION (GP) INC. 36 TORONTO STREET SUITE # 850 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.278** DUNDEAL SUMMER 2011 COLLECTION (GP) INC. 36 TORONTO STREET SUITE # 850 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.279** DWF V 655 NORTH CENTRAL, LLC GLENDALE PLAZA 655 NORTH CENTRAL AVENUE 17TH FLOOR GLENDALE, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.280** DWF V 655 NORTH CENTRAL, LLC GLENDALE PLAZA 655 NORTH CENTRAL AVENUE 17TH FLOOR GLENDALE, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.281** EOSII AT HIGHLAND PARK PLACE, LLC 4514 COLE AVENUE SUITE 600 DALLAS, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.282** EOSII AT HIGHLAND PARK PLACE, LLC<br>4514 COLE AVENUE<br>SUITE 600<br>DALLAS, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.283** EPC-CWO2, LLC<br>8951 CYPRESS WATERS BLVD.<br>SUITE 160<br>DALLAS, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.284** EPC-CWO2, LLC<br>8951 CYPRESS WATERS BLVD.<br>SUITE 160<br>DALLAS, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.285** ESSEX FOX PLAZA, LP<br>1390 MARKET STREET<br>SUITE 200<br>SAN FRANCISCO,, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.286** ESSEX FOX PLAZA, LP<br>1390 MARKET STREET<br>SUITE 200<br>SAN FRANCISCO,, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.287** EUROPRO (KITCHENER) LIMITED PARTNERSHIP BY EUROPRO (KITCHENER) GP INC., ITS GENERAL PARTNER<br>22 FREDERICK ST<br>SUITE 700<br>KITCHENER, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.288** EUROPRO (KITCHENER) LIMITED PARTNERSHIP BY EUROPRO (KITCHENER) GP INC., ITS GENERAL PARTNER<br>22 FREDERICK ST<br>SUITE 700<br>KITCHENER, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.289** EXECUTIVE TOWERS ILLINOIS REALTY LP 1431 OPUS PLACE SUITE 110 DOWNERS GROVE, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.290** EXECUTIVE TOWERS ILLINOIS REALTY LP 1431 OPUS PLACE SUITE 110 DOWNERS GROVE, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.291** FANA PARK CENTRE CORP. 895 DON MILLS ROAD TWO MORNEAU SHEPELL CENTRE SUITE 900 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.292** FANA PARK CENTRE CORP. 895 DON MILLS ROAD TWO MORNEAU SHEPELL CENTRE SUITE 900 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.293** FC YONKERS ASSOCIATES, LLC 73 MARKET STREET 3RD FLOOR YONKERS, NY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.294** FEDERAL REALTY INVESTMENT TRUST 11810 GRAND PARK AVENUE SUITE 500 NORTH BETHESDA, MD | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.295** FERNCROFT, LLC 35 VILLAGE ROAD SUITE 100 MIDDLETON, MA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.296** FIRST CENTRAL TOWER LIMITED PARTNERSHIP 360 CENTRAL AVENUE SUITE 800 ST. PETERSBURG, FL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                            **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.297** FOUNDERS SQUARE LIMITED<br>1701 HOLLIS STREET<br>SUITE 800<br>HALIFAX, NS<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.298** FOUNDERS SQUARE LIMITED<br>1701 HOLLIS STREET<br>SUITE 800<br>HALIFAX, NS<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.299** FPA4 DOBIE CENTER LLC<br>2021 GUADALUPE STREET<br>SUITE 260<br>AUSTIN, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.300** FRANKLIN POST OAK, LTD.<br>5444 WESTHEIMER<br>SUITE 1000<br>HOUSTON, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.301** FSP 390 INTERLOCKEN<br>390 INTERLOCKEN CRESCENT<br>SUITE 350<br>BROOMFIELD, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.302** FSP PACIFIC CENTER, LLC<br>1455 FRAZEE ROAD<br>SUITE 500<br>SAN DIEGO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.303** FULTON MARKET SPE I, LLC<br>159 N. SANGAMON STREET<br>SUITE 200 & 300<br>CHICAGO, IL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.304** FULTON MARKET SPE I, LLC<br>360 N. PACIFIC COAST HIGHWAY<br>SUITE 2000<br>EL SEGUNDO<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Other Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.305** FULTON MARKET SPE I, LLC<br>360 N. PACIFIC COAST HIGHWAY<br>SUITE 2000<br>EL SEGUNDO<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.306** FULTON MARKET SPE I, LLC<br>159 N. SANGAMON STREET<br>SUITE 200 & 300<br>CHICAGO, IL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.307** G&I IX MARINA VILLAGE OFFICE PARK LP<br>1101 MARINA VILLAE PARKWAY<br>SUITE 201<br>ALAMEDA, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.308** G&I VIII DOMINION PLAZA, LP<br>17304 PRESTON ROAD<br>SUITE 800<br>DALLAS, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.309** G&I VIII DOMINION PLAZA, LP<br>17304 PRESTON ROAD<br>SUITE 800<br>DALLAS, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.310** GALLERIA OPERATING CO. LLC<br>ONE GALLERIA BLVD.<br>SUITE 1900<br>METAIRIE, LA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.311** GATEWAY HOUSTON PARTNERS, LLC<br>3663 N. SAM HOUSTON PARKWAY EAST<br>SUITE 600<br>HOUSTON, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.312** GATEWAY HOUSTON PARTNERS, LLC<br>3663 N. SAM HOUSTON PARKWAY EAST<br>SUITE 600<br>HOUSTON, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.313** GC COLUMBIA, LLC COLUMBIA TOWER 701 FIFTH AVENUE 42ND FLOOR SEATTLE, WA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.314** GESTION 500 PLACE D' ARMES INC. 500 PLACE D'ARMES SUITE 1800 MONTREAL, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.315** GESTION 500 PLACE D' ARMES INC. 500 PLACE D'ARMES SUITE 1800 MONTREAL, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.316** GG KIRBY GROVE LP 2925 RICHMOND AVE SUITE 1200 HOUSTON, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.317** GL OFFICE OWNER 1, L.L.C. ONE GLENLAKE PARKWAY SUITE 650 & 700 ATLANTA, GA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.318** GPI LEE PARKWAY, LP 3333 LEE PARKWAY SUITE 600 DALLAS, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.319** GPI-MT, LP 550 RESERVE STREET SUITE 190 & 250 SOUTHLAKE, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.320** GPI-MT, LP 550 RESERVE STREET SUITE 190 & 250 SOUTHLAKE, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.321** GRANDVIEW, LLC<br>5201 EDEN AVENUE<br>SUITE 300<br>EDINA, MN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.322** GT REAL ESTATE USA, LLC<br>6201 FAIRVIEW ROAD<br>SUITE 200<br>CHARLOTTE, NC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.323** GTA OFFICE INC.<br>7030 WOODBINE AVENUE<br>SUITE 500<br>MARKHAM, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.324** GTA OFFICE INC.<br>7030 WOODBINE AVENUE<br>SUITE 500<br>MARKHAM, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.325** HARBERT UNITED STATES REAL ESTATE FUND, VI, L.P.<br>1320 WILLOW PASS ROAD<br>SUITE 600<br>CONCORD, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.326** HARBOURSIDE PLACE LLC<br>110 FRONT STREET<br>SUITE 300,<br>JUPITER, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.327** HIGHWOODS REALTY LIMITED PARTNERSHIP<br>3500 LENOX RD<br>SUITE 1500<br>ATLANTA, GA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.328** HIGHWOODS REALTY LIMITED PARTNERSHIP<br>3500 LENOX RD<br>SUITE 1500<br>ATLANTA, GA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                          **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.329** HIGHWOODS REALTY LIMITED PARTNERSHIP<br>5000 CENTREGREEN WAY<br>SUITE 500<br>CARY, NC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.330** HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC<br>2615 MEDICAL CENTER PARKWAY<br>SUITE 1560<br>MURFREESBORO, TN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.331** HINES VAF II 12100 WILSHIRE, L.P.<br>12100 WILSHIRE BOULEVARD<br>8TH FLOOR<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.332** HINES VAF II 12100 WILSHIRE, L.P.<br>12100 WILSHIRE BOULEVARD<br>8TH FLOOR<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.333** HUDSON MERRILL PLACE, LLC<br>11601 WILSHIRE BLVD.<br>9TH FLOOR<br>LOS ANGELES, CA 90025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.334** HULLMARK SUN LIFE (ATLANTIC) LTD.<br>60 ATLANTIC AVENUE<br>SUITE 200<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.335** HULLMARK SUN LIFE (ATLANTIC) LTD.<br>80 ATLANTIC AVE<br>4TH FLOOR<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.336** HULLMARK SUN LIFE (ATLANTIC) LTD.<br>60 ATLANTIC AVENUE<br>SUITE 200<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.337** I.G. INVESTMENT MANAGEMENT, LTD. 330 ST. MARY  AVENUE SUITE 300 WINNIPEG, MB CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.338** I.G. INVESTMENT MANAGEMENT, LTD. 330 ST. MARY  AVENUE SUITE 300 WINNIPEG, MB CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.339** INDEPENDENCE EQUITY PARTNERS, LLC 15 CONSTITUTION DRIVE 1ST FLOOR BEDFORD, NH | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.340** INDUSTRIAL ALLIANCE INSURANCE AND FINANCIAL SERVICES INC. 2000 MCGILL COLLEGE AVENUE 6TH FLOOR MONTREAL, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.341** INDUSTRIAL ALLIANCE INSURANCE AND FINANCIAL SERVICES INC. 2000 MCGILL COLLEGE AVENUE 6TH FLOOR MONTREAL, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.342** IVY MBT PROPERTY, LLC 1688 MERIDIAN AVENUE SUITE 600 & 700 MIAMI BEACH, FL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.343** JACKSON II, LLC 9245 LAGUNA SPRINGS DRIVE SUITE 200 ELK GROVE, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.344** JACKSON II, LLC<br>9245 LAGUNA SPRINGS DRIVE<br>SUITE 200<br>ELK GROVE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.345** JACKSON UOP, LLC<br>333 UNIVERSITY AVENUE<br>SUITE 200<br>SACRAMENTO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.346** JAMES CAMPBELL COMPANY LLC<br>6975 UNION PARK AVENUE<br>SUITE 600<br>COTTONWOOD HEIGHTS, UT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.347** JAMES CAMPBELL COMPANY LLC<br>6975 UNION PARK AVENUE<br>SUITE 600<br>COTTONWOOD HEIGHTS, UT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.348** JBG BC CHASE TOWER LP<br>PO BOX 645450<br>CINCINNATI, OH | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.349** JENKINS COURT REALTY CO., L.P.<br>610 OLD YORK ROAD<br>SUITE 400<br>JENKINTOWN, PA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.350** JHTC HOLDINGS LLC<br>875 NORTH MICHIGAN AVENUE<br>31ST FLOOR<br>CHICAGO, IL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.351** JLJ (USA) INVESTMENTS, LLC<br>440 E. HUNTINGTON DRIVE<br>SUITE 300<br>ARCADIA, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                      **Case Number:**     **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.352** JOHN HANCOCK LIFE INSURANCE COMPANY (USA) IN TRUST FOR BROADWAY WACKER, LLC 200 SOUTH WACKER DRIVE 31ST FLOOR CHICAGO, IL | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.353** JOHN MANAGEMENT COMPANY, LLC 39899 BALENTINE DRIVE SUITE 200 NEWARK, CA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.354** KB TRI-CITY II MT, LLC 473 E. CARNEGIE DRIVE SUITE 200 SAN BERNARDINO, CA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.355** KBSII 445 SOUTH FIGUEROA, LLC 445 S. FIGUEROA STREET 31ST FLOOR LOS ANGELES, CA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.356** KENNEDY TOWER, LLC 321 S. BOSTON SUITE 300 TULSA, OK | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.357** KEYSTONE INVESTORS, LLC 8888 KEYSTONE CROSSING SUITE 1300 INDIANAPOLIS, IN | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.358** KIAMIE 411, LLC 411 THEODORE FREMD AVENUE SUITE 206 SOUTH RYE, NY | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.359** KILROY REALTY, L.P. 2305 HISTORIC DECATUR ROAD SUITE 100 SAN DIEGO, CA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                              **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.360** KING'S CROSS SHOPPING CENTRE LTD. 7404 KING GEORGE BLVD. SUITE 200 SURREY, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.361** KINGSTOWNE OFFICE 36 LP 5680 KING CENTRE DRIVE SUITE 600 ALEXANDRIA, VA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.362** KINGSTOWNE OFFICE 36 LP 5680 KING CENTRE DRIVE SUITE 600 ALEXANDRIA, VA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.363** KJMED, LLC 12 PENNS TRAIL NEWTOWN, PA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.364** KMA PROPERTIES, LLC 3523 45TH STREET SOUTH SUITE 100 FARGO, ND | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.365** KORE BELLEVUE TECHNOLOGY CENTER, INC. 2018 156TH AVENUE, N.E BUILDING F SUITE 100 BELLEVUE, WA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.366** KORE WEST LOOP I AND II, INC. 6575 WEST LOOP SOUTH SUITE 500 BELLAIRE, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.367** KORE WEST LOOP I AND II, INC. 6575 WEST LOOP SOUTH SUITE 500 BELLAIRE, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**    **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.368** KS 1235 BAY STREET INC.<br>1235 BAY STREET<br>5TH AND 7TH FLOORS<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.369** KS 1235 BAY STREET INC.<br>1235 BAY STREET<br>5TH AND 7TH FLOORS<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.370** KS 500 4TH AVENUE SW INC. AND CANADIAN PROPERTY HOLDINGS (ALBERTA) INC, EACH AS TO 50% INTEREST<br>500 4TH AVENUE SW<br>SUITE 2500<br>CALGARY, AB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.371** KS 500 4TH AVENUE SW INC. AND CANADIAN PROPERTY HOLDINGS (ALBERTA) INC, EACH AS TO 50% INTEREST<br>500 4TH AVENUE SW<br>SUITE 2500<br>CALGARY, AB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.372** KS CALGARY PLACE INC., AND CANADIAN PROPERTY HOLDINGS (ALBERTA) INC.  EACH AS TO 50% INTEREST<br>330 5TH AVENUE SW<br>SUITE 1800<br>CALGARY, AB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.373** KS CALGARY PLACE INC., AND CANADIAN PROPERTY HOLDINGS (ALBERTA) INC.  EACH AS TO 50% INTEREST<br>330 5TH AVENUE SW<br>SUITE 1800<br>CALGARY, AB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**    **Case Number:**    **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.374** KW FUND V - BRAND, LLC<br>450 NORTH BRAND BLVD.<br>SUITE 600<br>GLENDALE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.375** LA JOLLA CENTRE I LLC<br>4660 LA JOLLA VILLAGE DRIVE<br>SUITES 100 & 200<br>SAN DIEGO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.376** LAKES PROPERTY OWNER, LLC<br>1050 WEST LAKES DRIVE<br>SUITE 225 & 250<br>WEST COVINA, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.377** LAKESIDE I AND II ASSOCIATES, LLC<br>12724 GRAN BAY PARKWAY WEST<br>SUITE 410<br>JACKSONVILLE, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.378** LANGTREE OFFICE CENTER LLC<br>106 LANGTREE VILLAGE DRIVE<br>SUITE 301<br>MOORESVILLE, NC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.379** LEE FARM PARTNERS, LLC<br>83 WOOSTER HEIGHTS RD.<br>SUITE 125<br>DANBURY, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.380** LEGACY REAL ESTATE INVESTMENTS, INC.<br>26 WEST DRY CREEK CIRCLE<br>SUITE 600<br>LITTLETON, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.381** LEI PA PARTNERS LP<br>100 ENTERPRISE DRIVE<br>SUITE 301<br>ROCKAWAY, NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.382** LN TOWNCENTER I, LLC<br>6900 TAVISTOCK LAKES BLVD.<br>SUITE 400<br>ORLANDO, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.383** LOT C&D DEVELOPMENT, LLC<br>9850 VON ALLMEN COURT<br>SUITE 201<br>LOUISVILLE, KY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.384** LOW TIDE PROPERTIES LTD.<br>565 GREAT NORTHERN WAY<br>VANCOUVER, BC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.385** LOW TIDE PROPERTIES LTD.<br>565 GREAT NORTHERN WAY<br>VANCOUVER, BC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.386** LPF PEARL WEST, LLC<br>145 5 NW IRVING STREET<br>SUITE 200<br>PORTLAND, OR | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.387** LPF REALTY OFFICE INC.<br>2010 WINSTON PARK DRIVE<br>SUITE 200<br>OAKVILLE, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.388** LPF REALTY OFFICE INC.<br>2010 WINSTON PARK DRIVE<br>SUITE 200<br>OAKVILLE, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.389** LV GRAMERCY OWNER, LP<br>9205 WEST RUSSELL ROAD<br>BUILDING 3, SUITE 240<br>LAS VEGAS, NV | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.390** LVA4 ATLANTA COLONY SQUARE, L.P.<br>1201 PEACHTREE STREET NE FLOORS 1, 2 AND 3<br>ATLANTA, GA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.391** LVA4 ATLANTA COLONY SQUARE, L.P.<br>1201 PEACHTREE STREET NE FLOORS 1, 2 AND 3<br>ATLANTA, GA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.392** MAIA HOLDINGS LLC<br>2001 ADDISON STREET<br>SUITE 300<br>BERKELEY, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.393** MAP URBAN RENEWAL LLC<br>28 VALLEY ROAD<br>MONTCLAIR, NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.394** MAP URBAN RENEWAL LLC<br>28 VALLEY ROAD<br>MONTCLAIR, NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.395** MATRIX/AEW NB, LLC<br>317 GEORGE STREET<br>SUITE 320<br>NEW BRUNSWICK, NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.396** MATTIE EQUITY LLC<br>2385 OLD CEDARWOOD DR<br><br>CONCORD, NC 28027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.397** MCKENZIE CAPITAL PARTNERS LLC<br>5470 KIETZKE LANE<br>SUITE 300<br>RENO, NV | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.398** MCKINNEY CORPORATE CENTER I, LLC<br>6800 WEISKOPF AVENUE<br>SUITE 150<br>MCKINNEY, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.399** MCKINNEY CORPORATE CENTER I, LLC<br>6800 WEISKOPF AVENUE<br>SUITE 150<br>MCKINNEY, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.400** MCP 4600 SOUTH SYRACUSE, LLC<br>4600 SOUTH SYRACUSE<br>9TH FLOOR<br>DENVER, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.401** MEADOWS ON THE PARKWAY STATION LLC<br>4770 BASELINE ROAD<br>SUITE 200<br>BOULDER, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.402** MELROSE INVESTMENTS INC.<br>9131 KEELE STREET<br>SUITE A4<br>VAUGHAN, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.403** MEPT LIGHTON PLAZA, LLC<br>7500 COLLEGE BLVD<br>5TH FLOOR<br>OVERLAND PARK, KS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.404** MERIDIAN CENTERCAL, L.L.C<br>3597 E. MONARCH SKY LANE<br>SUITE 240<br>MERIDIAN, ID | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.405** MERION COMMERCIAL REALTY, INC<br>225 WILMINGTON-WEST CHESTER PIKE<br>CHADDS FORD, PA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:** **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.406** MERION COMMERCIAL REALTY, INC<br>225 WILMINGTON-WEST CHESTER PIKE<br>CHADDS FORD, PA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.407** METCALFE REALTY COMPANY LIMITED<br>116 ALBERT STREET<br>SUITE 200 & 300<br>OTTAWA, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.408** MILKIN HOLDINGS LIMITED<br>229 YONGE STREET<br>SUITE 400<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.409** MILKIN HOLDINGS LIMITED<br>229 YONGE STREET<br>SUITE 400<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.410** MK RRP 4500 PARK GRANADA BOULEVARD, LLC<br>4500 PARK GRANADA BLVD<br>SUITE 202<br>CALABASAS, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.411** MKS 175 CAPITAL, LLC<br>175 CAPITAL BLVD.<br>4TH FLOOR<br>ROCKY HILL, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.412** MKS 175 CAPITAL, LLC<br>175 CAPITAL BLVD.<br>4TH FLOOR<br>ROCKY HILL, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.413** MOAB HOLDINGS REGAL PLAZA LLC<br>8211 EAST REGAL PLACE<br>SUITE 100-103<br>TULSA, OK | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.414 MOURIER LAND INVESTMENT CORPORATION 915 HIGHLAND POINTE DRIVE SUITE 250 ROSEVILLE, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.415 MSB SLC OPPORTUNITY FUND LLC 136 EAST SOUTH TEMPLE SUITE 1400 SALT LAKE CITY, UT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.416 MSB SLC OPPORTUNITY FUND LLC 136 EAST SOUTH TEMPLE SUITE 1400 SALT LAKE CITY, UT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.417 MULLER-SBOT LLC 3031 TISCH WAY 110 PLAZA WEST SAN JOSE, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.418 MYP SOUTHBRIDGE, LLC 2100 SOUTHBRIDGE PARKWAY SUITE 650 BIRMINGHAM, AL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.419 NASHLAND TT, LP 555 MARRIOTT DRIVE SUITE 315 NASHVILLE, TN | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.420 NEW ROC PARCEL 1A RETAIL, LLC 173 HUGUENOT STREET SUITE 200 NEW ROCHELLE, NY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.421 NEW ROC PARCEL 1A RETAIL, LLC 173 HUGUENOT STREET SUITE 200 NEW ROCHELLE, NY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.422** NEWCASTLE RETAIL MANAGEMENT LLC 1500 NORTH HALSTED STREET FLOORS 2, 3 AND 4 CHICAGO, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.423** NEWCASTLE RETAIL MANAGEMENT LLC 1500 NORTH HALSTED STREET FLOORS 2, 3 AND 4 CHICAGO, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.424** NEWPORT NEWS TOWN CENTER, L.L.C. 11815 FOUNTAIN WAY SUITE 300 NEWPORT NEWS, VA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.425** NEXT GATEWAY OWNER, LLC 620 N. LASALLE STREET FLOORS 1 - 8 CHICAGO, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.426** NEXT GATEWAY OWNER, LLC 620 N. LASALLE STREET FLOORS 1 - 8 CHICAGO, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.427** NNN 400 CAPITOL, LLC 400 WEST CAPITOL AVENUE SUITE 1700 LITTLE ROCK, AR | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.428** NODDLE AV4, LLC 2111 SOUTH 67TH STREET SUITE 300 OMAHA, NE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.429** NORTH SHORE PLACE PARTNERS, LLC 322 NORTH SHORE DRIVE BUILDING 1B, SUITE 200 PITTSBURGH, PA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**     **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.430** NORTHFIELD EQUITIES INC 180 NORTHFIELD DRIVE WEST UNIT 4, 1ST FLOOR WATERLOO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.431** NORTHFIELD EQUITIES INC 180 NORTHFIELD DRIVE WEST UNIT 4, 1ST FLOOR WATERLOO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.432** NORTHFIELD STAPLETON ASSOCIATES, LLC 8354 NORTHFIELD BLVD. BUILDING G, SUITE 3700 DENVER, CO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.433** NREF-CT NOVA FOP BORROWER, LLC 11350 RANDOM HILLS RD. SUITE 800 FAIRFAX, VA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.434** OAK BROOKE POINTE LLC OAK BROOK POINTE SUITE 500 700 COMMERCE DRIVE OAK BROOK, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.435** OAK BROOKE POINTE LLC OAK BROOK POINTE SUITE 500 700 COMMERCE DRIVE OAK BROOK, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.436** OFFICE MORTGAGE INVESTMENTS INC. 21 KING STREET WEST 5TH FLOOR HAMILTON, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.437** OFFICE MORTGAGE INVESTMENTS INC. 21 KING STREET WEST 5TH FLOOR HAMILTON, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                     **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.438** OFFICE PARTNERS XIX BRANDYWINE LLC<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON, DE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.439** OFFICE PARTNERS XIX BRANDYWINE LLC<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON, DE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.440** OLD TOWN SQUARE LLC (LL)<br>1 CHISHOLM TRAIL ROAD<br>SUITE 450<br>ROUND ROCK, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.441** OLD TOWN VAL VISTA, LLC<br>3707 E SOUTHERN AVE<br>FLOORS 1 & 2<br>MESA, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.442** OLD TOWN VAL VISTA, LLC<br>3707 E SOUTHERN AVE<br>FLOORS 1 & 2<br>MESA, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.443** OMNINET CHASE PARK, LLC<br>7600 CHEVY CHASE DRIVE<br>SUITE 300<br>AUSTIN, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.444** OMNINET PACIFIC POINTE, LP<br>879 WEST 190TH STREET<br>SUITE 400<br>GARDENA,, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.445** ONE GATEWAY CENTER PROPERTY OWNER LLC<br>ONE GATEWAY CENTER, SUITE 2600<br>NEWARK, NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**         **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.446** ONE STAMFORD PLAZA OWNER LLC<br>ONE STAMFORD PLAZA<br>263 TRESSER BOULEVARD<br>9TH FLOOR<br>STAMFORD, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.447** ONE STAMFORD PLAZA OWNER LLC<br>ONE STAMFORD PLAZA<br>263 TRESSER BOULEVARD<br>9TH FLOOR<br>STAMFORD, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.448** ONE WESTCHASE CENTER TT, LLC<br>10777 WESTHEIMER<br>SUITE 1100<br>HOUSTON, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.449** OP OFFICE PARTNERS, LLC<br>1010 LAKE STREET<br>SUITE 200<br>OAK PARK, IL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.450** OVINTIV USA INC.<br>5851 LEGACY CIRCLE<br>6TH FLOOR<br>PLANO, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.451** PACIFIC OAK SOR AUSTIN SUBURBAN PORTFOLIO, LLC<br>9600 GREAT HILLS TRAIL<br>SUITE 150W<br>AUSTIN, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.452** PACIFIC OAK SOR CITY TOWER, LLC<br>333 CITY BOULEVARD WEST<br>17TH FLOOR<br>ORANGE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.453** PARK 80 WEST OWNER LLC<br>PARK 80 WEST<br>250 PEHLE AVENUE<br>SUITE 200<br>SADDLE BROOK, NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                          **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.454** PARK CENTER PLAZA LP<br>6100 OAK TREE BOULEVARD<br>SUITE 200<br>INDEPENDENCE, OH | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.455** PARKWAY NORTH NO. 1, LP<br>9800 HILLWOOD PARKWAY<br>SUITE 140<br>FORT WORTH, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.456** PARKWAY WEST, LLC<br>13894 S. BANGERTER PARKWAY<br>SUITE 200<br>DRAPER, UT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.457** PARKWOOD THREE, LLC<br>450 E. 96TH STREET<br>SUITE 500<br>INDIANAPOLIS, IN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.458** PCE PARTNERS, LLC<br>201 PENN CENTER BOULEVARD<br>SUITE 400<br>PITTSBURGH, PA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.459** PCPI UT OWNER, LP<br>222 WEST LAS COLINAS BLVD.<br>SUITE 1650<br>IRVING, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.460** PHOENIX RS ONE, LLC<br>TWO NORTH CENTRAL AVE<br>18TH AND 19TH FLOOR<br>PHOENIX, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.461** PIEDMONT 400 GALLERIA, LLC<br>400 GALLERIA PARKWAY<br>SUITE 1500<br>ATLANTA, GA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.462** PLAZA INVESTMENTS II HOLDINGS, LLC<br>333 TEXAS STREET<br>SUITE 1300<br>SHREVEPORT, LA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.463** PLAZA INVESTMENTS II HOLDINGS, LLC<br>333 TEXAS STREET<br>SUITE 1300<br>SHREVEPORT, LA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.464** PLAZA SAN RAMON, LLC<br>2010 CROW CANYON PLACE<br>SUITE 100<br>SAN RAMON, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.465** PMZ-RIVERWOOD, LLC<br>N19W24400 RIVERWOOD DRIVE<br>SUITE 350<br>WAUKESHA<br>PEWAUKEE, WI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.466** PMZ-RIVERWOOD, LLC<br>N19W24400 RIVERWOOD DRIVE<br>SUITE 350<br>WAUKESHA<br>PEWAUKEE, WI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.467** PORTAGE & MAIN DEVELOPMENT, LTD.<br>201 PORTAGE AVENUE<br>18TH FLOOR<br>WINNIPEG, MB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.468** PORTAGE & MAIN DEVELOPMENT, LTD.<br>201 PORTAGE AVENUE<br>18TH FLOOR<br>WINNIPEG, MB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.469** PR 150 ROOSEVELT SHOPS LLC<br>1136 S. DELANO COURT WEST<br>SUITE B201<br>CHICAGO, IL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.470** PR 55 EAST MONROE, LLC<br>55 E. MONROE STREET<br>SUITE 3800<br>CHICAGO, IL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.471** PR II LACENTERRA, LP<br>2717 COMMERCIAL CENTER BLVD.<br>SUITE E200<br>KATY, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.472** PR II/MCC SOUTH COAST PROPERTY OWNER, LLC<br>555 ANTON BOULEVARD<br>SUITES 150, 200, 300<br>COSTA MESA, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.473** PR WILLINGDON 4170 RE LIMITED PARTNERSHIP<br>4170 STILL CREEK DRIVE<br>SUITE 200<br>BURNABY, BC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.474** PR WILLINGDON 4170 RE LIMITED PARTNERSHIP<br>4170 STILL CREEK DRIVE<br>SUITE 200<br>BURNABY, BC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.475** PRECEDENT CO-INVESTOR, LLC<br>9465 COUNSELORS ROW<br>SUITE 200<br>INDIANAPOLIS, IN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.476** PREPI BRISTOL PLACE IC, LLC<br>IMPERIAL BUSINESS PARK<br>4819 EMPEROR BOULEVARD,<br>SUITE 400<br>DURHAM, NC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.477** PREYLOCK SJC LLC<br>2880 ZANKER ROAD<br>SUITE 203<br>SAN JOSE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.478** PRIM BAC COLONNADE, LLC<br>2332 GALIANO STREET<br>2ND FLOOR<br>CORAL GABLES, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.479** PROVIDENCE HEALTH & SERVICES<br>601 W. 1ST AVENUE<br>SUITE 1400<br>SPOKANE, WA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.480** PW OWNER, LLC<br>2727 PACES FERRY ROAD<br>SUITE 750<br>ATLANTA, GA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.481** QUAD DBC HOLDINGS LLC<br>530 TECHNOLOGY DR.<br>SUITE 100 & 200<br>IRVINE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.482** QUATTRO INVESTMENT GROUP, L.P.<br>2400 ANSYS DRIVE<br>SUITE 102<br>CANONSBURG, PA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.483** QUATTRO INVESTMENT GROUP, L.P.<br>2400 ANSYS DRIVE<br>SUITE 102<br>CANONSBURG, PA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.484** QUEEN RICHMOND CENTRE INC.<br>111 QUEEN STREET EAST<br>SOUTH BUILDING<br>SUITE 450<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.485** QUEEN RICHMOND CENTRE INC.<br>111 QUEEN STREET EAST<br>SOUTH BUILDING<br>SUITE 450<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                   **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.486** QUINTANA OFFICE PROPERTY LLC<br>17875 VON KARMAN AVE.<br>SUITE 150 & 250<br>IRVINE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.487** QUINTANA OFFICE PROPERTY LLC<br>17875 VON KARMAN AVE.<br>SUITE 150 & 250<br>IRVINE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.488** RADNOR PROPERTIES-201 KOP, L.P.<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR, PA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.489** REDSTONE GATEWAY 4100, LLC<br>4100 MARKET STREET<br>SUITE 100<br>HUNTSVILLE, AL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.490** REDSTONE TAMARAC PLAZA II, LLC<br>7535 EAST HAMPDEN AVENUE<br>SUITE 400<br>DENVER, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.491** REGENT EXECUTIVE CENTER I, LLC<br>7136 S. YALE AVENUE<br>SUITE 300<br>TULSA, OK | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.492** REGIONS BANK<br>170 MEETING STREET<br>SUITE 110<br>CHARLESTON, SC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.493** RIVERFRONT HOLDINGS, INC<br>400 RENAISSANCE CENTER<br>SUITE 2600<br>DETROIT, MI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**　　　　　　　　　　　　**Case Number:**　　**20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Other Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.494** RIVERFRONT HOLDINGS, INC 400 RENAISSANCE CENTER SUITE 2600 DETROIT, MI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.495** ROBERT J. GUIDRY INVESTMENTS, L.L.C 1901 MANHATTAN BLVD HARVEY, LA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.496** ROF II DESERT RIDGE, LLC 20860 N. TATUM BLVD. SUITE 300 PHOENIX, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.497** ROYNAT INC. 15300 CROYDON DRIVE SUITE 300 SURREY, BC CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.498** RPMG HOLDINGS LTD. 220 BREW STREET SUITE 301 PORT MOODY, BC CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.499** RPMG HOLDINGS LTD. 220 BREW STREET SUITE 301 PORT MOODY, BC CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.500** RREEF AMERICA REIT II CORP. RRR 505 MONTGOMERY STREET 10TH & 11TH FLOORS SAN FRANCISCO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.501** RREEF AMERICA REIT II CORP. RRR 505 MONTGOMERY STREET 10TH & 11TH FLOORS SAN FRANCISCO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.502** SALLEE REAL ESTATE INVESTMENTS LLC<br>200 NE MISSOURI ROAD<br>SUITE 200<br>LEE'S SUMMIT, MO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.503** SANTA CLARA SQUARE OFFICE 2B LLC<br>2445 AUGUSTINE DRIVE<br>SUITES 150 & 201<br>SANTA CLARA, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.504** SANTA CLARA SQUARE OFFICE 2B LLC<br>2445 AUGUSTINE DRIVE<br>SUITES 150 & 201<br>SANTA CLARA, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.505** SAVANT SIENA II LLC<br>2850 W. HORIZON RIDGE PARKWAY<br>SUITE 200<br>HENDERSON, NV | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.506** SB CORPORATE CENTRE III-IV, LLC<br>440 STEVENS AVENUE<br>SUITE 200<br>SOLANA BEACH, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.507** SB CORPORATE CENTRE III-IV, LLC<br>440 STEVENS AVENUE<br>SUITE 200<br>SOLANA BEACH, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.508** SB/LPC 7777 BONHOMME LLC<br>7777 BONHOMME AVENUE<br>SUITE 1800<br>CLAYTON, MO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.509** SCOTTSDALE FASHION SQUARE LLC<br>7150 EAST CAMELBACK ROAD<br>SUITE 444<br>SCOTTSDALE, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.510** SCRIPPS HEALTH<br>333 H STREET<br>SUITE 5000<br>CHULA VISTA, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.511** SGS ONE TWO CHAGRIN, LLC<br>2000 AUBURN DRIVE<br>ONE CHAGRIN HIGHLANDS<br>SUITE 200<br>BEACHWOOD, OH | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.512** SHARISH PROPERTY HOLDINGS INC.<br>1315 PICKERING PARKWAY<br>SUITE 300<br>PICKERING, ON, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.513** SHARISH PROPERTY HOLDINGS INC.<br>1315 PICKERING PARKWAY<br>SUITE 300<br>PICKERING, ON, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.514** SIEBAR WINDSOR LLC<br>360 BLOOMFIELD AVENUE<br>SUITE 301<br>WINDSOR, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.515** SJ CITYVIEW LLC<br>177 PARK AVENUE<br>SUITE 200<br>SAN JOSE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.516** SL TOWN CENTER REALTY, LLC<br>2000 TOWN CENTER<br>SUITE 1900<br>SOUTHFIELD, MI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.517** SLATE TORONTO CORE OFFICE GP INC. & INCORE EQUITIES<br>2 ST. CLAIR AVENUE WEST<br>18TH FLOOR<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.518** SLATE TORONTO CORE OFFICE GP INC. & INCORE EQUITIES 2 ST. CLAIR AVENUE WEST 18TH FLOOR TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.519** SOCIETE EN COMMANDITE BOUVIER-BERTRAND 1020 BOUVIER STREET SUITE 400 QUEBEC CITY, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.520** SOCIETE EN COMMANDITE BOUVIER-BERTRAND 1020 BOUVIER STREET SUITE 400 QUEBEC CITY, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.521** SOF-XI WFO HARRISON OWNER, L.L.C. 1901 HARRISON STREET SUITE 1100 OAKLAND, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.522** SPECTRUM PROPERTY OWNER, LLC 23046 AVENIDA DE LA CARLOTA SUITE #600 LAGUNA HILLS, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.523** SR OFFICE PROPERTIES LLC 3558 ROUND BARN BLVD SUITE 200 SANTA ROSA, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.524** SR OFFICE PROPERTIES LLC 3558 ROUND BARN BLVD SUITE 200 SANTA ROSA, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.525** SRC ST. LOUIS OFFICE OWNER, LLC 100 SOUTH 4TH STREET SUITE 550 ST. LOUIS, MO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.526** SREIT 222 SECOND AVENUE LLC<br>222 SECOND AVE S<br>17TH FLOOR<br>NASHVILLE, TN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.527** SRI TWELVE MIAMI CENTRAL LLC<br>700 NW 1ST AVENUE<br>SUITE 900<br>MIAMI, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.528** SRI TWELVE MIAMI CENTRAL LLC<br>700 NW 1ST AVENUE<br>SUITE 900<br>MIAMI, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.529** STADIUM SQUARE III, LLC<br>145 WEST OSTEND STREET<br>SUITE 600<br>BALTIMORE, MD | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.530** STATION PARK CENTERCAL, LLC<br>240 N. EAST PROMONTORY<br>SUITE 200<br>FARMINGTON, UT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.531** STERLING PROPERTIES, LLLP<br>230 WEST SUPERIOR STREET<br>SUITE 400<br>DULUTH, MN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.532** STOCKDALE GALLERIA PROJECT OWNER, LLC<br>4343 N SCOTTSDALE RD<br>SCOTTSDALE, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.533** STOCKDALE GALLERIA PROJECT OWNER, LLC<br>4343 N SCOTTSDALE RD<br>SCOTTSDALE, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.534** STONE MOUNTAIN ASSOCIATES 830 LLC 830 MORRIS TURNPIKE 4TH FLOOR SHORT HILLS, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.535** SYCAMORE PLAZA II-E, LLC 6701 KOLL CENTER PARKWAY SUITE 250 PLEASANTON, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.536** SYCAMORE PLAZA II-E, LLC 6701 KOLL CENTER PARKWAY SUITE 250 PLEASANTON, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.537** TAK TECH POINT LLC 7027 OLD MADISON PIKE, NW SUITE 108 HUNTSVILLE, AL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.538** T-C 1101 PENNSYLVANIA AVENUE OWNER LLC 1101 PENNSYLVANIA AVENUE, N.W. SUITE 300 WASHINGTON, DC | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.539** T-C 1101 PENNSYLVANIA AVENUE OWNER LLC 1101 PENNSYLVANIA AVENUE, N.W. SUITE 300 WASHINGTON, DC | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.540** TCG BOA MISSOURI HOLDINGS, LLC 4625 LINDELL BLVD SUITE 200 & 300 ST LOUIS, MO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.541** TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA 801 BRICKELL AVENUE SUITE 900 MIAMI, FL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.542** THE CANADA LIFE ASSURANCE COMPANY<br>1959 UPPER WATER STREET<br>SUITE 1301, TOWER 1<br>HALIFAX, NS<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.543** THE CANADA LIFE ASSURANCE COMPANY<br>1959 UPPER WATER STREET<br>SUITE 1301, TOWER 1<br>HALIFAX, NS<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.544** THE IRVINE COMPANY LLC<br>3111 CAMINO DEL RIO NORTH<br>SUITE 400<br>SAN DIEGO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.545** THE IRVINE COMPANY LLC<br>3111 CAMINO DEL RIO NORTH<br>SUITE 400<br>SAN DIEGO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.546** THE IRVINE COMPANY LLC<br>7545 IRVINE CENTER DRIVE<br>IRVINE BUSINESS CENTER<br>SUITE 200<br>IRVINE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.547** THE IRVINE COMPANY, LLC<br>501 W BROADWAY<br>SUITE 800<br>SAN DIEGO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.548** THE IRVINE COMPANY, LLC<br>501 W BROADWAY<br>SUITE 800<br>SAN DIEGO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.549** THE RETIREMENT SYSTEMS OF ALABAMA<br>11 NORTH WATER STREET<br>10TH FLOOR<br>MOBILE, AL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                              **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.550** THE ROUND OWNER, LLC 4145 S.W. WATSON SUITE 350 BEAVERTON, OR | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.551** THREE TOWNCENTER LLC 10121 SE SUNNYSIDE RD SUITE 300 CLACKAMAS, OR | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.552** TRAILHEAD RO, LLC 418 NORTH MAIN 1ST & 2ND FLOORS ROYAL OAK, MI | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.553** TRAILHEAD RO, LLC 418 NORTH MAIN 1ST & 2ND FLOORS ROYAL OAK, MI | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.554** TRAVERSE RIDGE CENTER II LLC PERRY COMMERCIAL MATT SWAIN 3450 N. TRIUMPH BLVD. LEHI, UT 84043 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.555** TURNBERRY PLAZA, LTD. 2875 NE 191 STREET SUITE 500 AVENTURA, FL | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.556** TURNBERRY PLAZA, LTD. 2875 NE 191 STREET SUITE 500 AVENTURA, FL | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.557** U.S. BANK NATIONAL ASSOCIATION 233 SOUTH 13TH STREET SUITE 1100 LINCOLN, NE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                     **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.558** U.S. REIF 100 CAMBRIDGE STREET MASSACHUSETTS, LLC 100 CAMBRIDGE STREET 14TH FLOOR BOSTON, MA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.559** UA PROPERTIES LLC HAUPPAUGE CENTER 150 MOTOR PARKWAY SUITE 401 HAUPPAUGE, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.560** UCM/ERP-CHAMBER BUILDING, LLC 117 EAST COLORADO BLVD. SUITE 600 PASADENA, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.561** UNIVERSITY CROSSROADS, LLC 64 E. BROADWAY RD SUITE 200 TEMPE, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.562** UNIVERSITY CROSSROADS, LLC 64 E. BROADWAY RD SUITE 200 TEMPE, AZ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.563** URBAN RENAISSANCE GROUP (URG) 2301 BLAKE STREET DENVER, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.564** URBAN RENAISSANCE GROUP (URG) 2301 BLAKE STREET DENVER, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.565** US VI PEACHTREE, LLC 715 PEACHTREE STREET N.E. SUITE 100 & 200 ATLANTA, GA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.566** VAN ALEN OFFICE LLC<br>555 MANGUM STREET<br>SUITE 200<br>DURHAM, NC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.567** VANCORD PROPERTY HOLDINGS CORP<br>22420 DEWDNEY TRUNK ROAD<br>SUITE 300<br>MAPLE RIDGE, BC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.568** VANCORD PROPERTY HOLDINGS CORP<br>22420 DEWDNEY TRUNK ROAD<br>SUITE 300<br>MAPLE RIDGE, BC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.569** VELOCIS ECHO, L.P.<br>950 ECHO LANE<br>SUITE 200<br>HOUSTON, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.570** VELOCIS ECHO, L.P.<br>950 ECHO LANE<br>SUITE 200<br>HOUSTON, TX | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.571** VERSAILLES PROPERTIES, L.P.<br>4100 W. ALAMEDA AVENUE<br>3RD FLOOR<br>BURBANK, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.572** VREI 120 NORTH, LLC<br>120 N. WASHINGTON<br>SUITE 300<br>LANSING, MI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.573** VREI 120 NORTH, LLC<br>120 N. WASHINGTON<br>SUITE 300<br>LANSING, MI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                          **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.574** WASHINGTON SQUARE LIMITED PARTNERSHIP, L.L.P. 1050 CONNECTICUT AVE NW SUITE 500 WASHINGTON, DC | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.575** WASHINGTON SQUARE LIMITED PARTNERSHIP, L.L.P. 1050 CONNECTICUT AVE NW SUITE 500 WASHINGTON, DC | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.576** WASHINGTON STATE EMPLOYEES CREDIT UNION 400 UNION AVENUE SE SUITE 200 OLYMPIA, WA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.577** WATERVIEW PLAZA LLC 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 PARSIPPANY, NJ | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.578** WC2 HOLMES, LLC 800 E. 101ST TERRACE SUITE 350 KANSAS CITY, MO | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.579** WEBB GIN PROPERTY (SUB) LLC 1350 SCENIC HIGHWAY SUITE 266 SNELLVILLE, GA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.580** WHETSTONE FLOUR MILL, LLC 1000 POTOMAC STREET NW 5TH FLOOR WASHINGTON, DC | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.581** WHITEROCK SUSSEX CENTRE MISSISSAUGA INC. 90 BURNHAMTHORPE ROAD WEST SUITE 1400 MISSISSAUGA, ON CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN – National Business Centers, LLC**                                       **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.582** WHITEROCK SUSSEX CENTRE MISSISSAUGA INC. 90 BURNHAMTHORPE ROAD WEST SUITE 1400 MISSISSAUGA, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.583** WILTON CAMPUS 1691, LLC 15 RIVER ROAD SUITE 15B WILTON, CT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.584** WINDERMERE PROPERTY HOLDINGS, LLC 9100 CONROY WINDERMERE ROAD SUITE 200 WINDERMERE, FL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.585** YONGE & LAWRENCE INC. 3080 YONGE STREET SUITE 6060 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.586** YONGE & LAWRENCE INC. 3080 YONGE STREET SUITE 6060 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| | | | | | **Other Claims Total:** | | **$0** |

**RGN – National Business Centers, LLC**                    Case Number:          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

Total: All Creditors with NONPRIORITY Unsecured Claims          $381,342

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4.    List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed
      are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**   MATTHEW GREEN<br>GREEN & NORWOOD, PLLC<br>2722 EASTLKAE AVE E<br>SUITE 350<br>SEATTLE, WA 98012 | LINE: 3.60 | Not Available |
| **4.2**   ROBERT CARSON<br>CARSON FISCHER PLC<br>4111 ANDOVER ROAD<br>WEST - SECOND FLOOR<br>BLOOMFIELD HILLS, MI 48302-1924 | LINE: 3.59 | Not Available |

**RGN – National Business Centers, LLC**                    Case Number:        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b. **+** | $381,342 |
| 5c. | **Total of Parts 1 and 2** | 5c. | $381,342 |
|  | Lines 5a + 5b = 5c. |  |  |

# UNITED STATES BANKRUPTCY COURT

**Case Number:**

**SPECIFIC NOTES REGARDING SCHEDULE G**

**RGN – National Business Centers, LLC**                                        **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.   **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 1   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 6/30/2022 | 1296 | ☑ | 100 CONGRESS OWNER, LLC | 100 CONGRESS AUSTIN, TX 78701 |
| 2. 2   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2021 | 1282 | ☑ | 121 SW SALMON STREET CORPORATION | 121 SW SALMON STREET CINDY LAURILA - PGE; MARK LINDLEY MARK.LINDLEY@PGE.COM PORTLAND, OR 97204 |
| 2. 3   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2023 | 1273 | ☑ | 1221 BRICKELL OWNER, L.L.C. | 1221 BRICKELL AVENUE FRED BORGES FBORGES@ROCKPOINTGROUP.CO M MIAMI, FL 33131 |
| 2. 4   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2024 | 1265 | ☑ | 300 SPECTRUM CENTER DRIVE LLC | 300 SPECTRUM CENTER DRIVE CRAIG BRASHIER CBRASHIER@IRVINECOMPANY.CO M IRVINE, CA 92618 |
| 2. 5   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2021 | 1283 | ☑ | 400 CG OWNER, L.L.C. | 400  NORTH CONTINENTAL BOULEVARD ANDREA PIERCE APIERCE@STARWOOD.COM EL SEGUNDO, CA 90245 |
| 2. 6   REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH 41 MADISON L.P | 3/31/2027 | 89 | ☑ | 41 MADISON L.P | 41 MADISON AVENUE NEW YORK, NY |

**RGN – National Business Centers, LLC**

**Case Number:**   **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 7  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2024 | 1287 | ☑ | 530 LYTTON OWNER LLC | 530 LYTTON AVENUE RINA BHAGWATI PALO ALTO, CA 94301 |
| 2. 8  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2022 | 1278 | ☑ | ASSET GROWTH PARTNERS, L.P. | 800 WEST EL CAMINO REAL THOMAS REES TOMREES@RPROPERTIES.COM MOUNTAIN VIEW, CA 94040 |
| 2. 9  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2025 | 1274 | ☑ | AX 601 TOWER L.P. | 601 CARLSON PARKWAY LEC ROCZEK AND PHILLIP MARTENS MINNETONKA, MN 55305 |
| 2. 10  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 12/31/2024 | 1263 | ☑ | BPP 1420 FIFTH AVENUE OWNER LLC | 1420 FIFTH AVENUE SIMON WASSERBERGERSCOTT SILVERSTEIN SEATTLE, WA 98101 |
| 2. 11  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH BRANDYWINE GRANDE C., L.P. | 12/31/2021 | 93 | ☐ | BRANDYWINE GRANDE C., L.P. | 630 FREEDOM BUSINESS CENTER KING OF PRUSSIA, PA |
| 2. 12  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH BRE HH PROPERTY OWNER LLC | 2/29/2024 | 88 | ☐ | BRE HH PROPERTY OWNER LLC | 6080 CENTER DRIVE LOS ANGELES, CA |
| 2. 13  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2022 | 1299 | ☑ | BRE/HC LAS VEGAS PROPERTY HOLDINGS, L.L.C. | 3960 HOWARD HUGHES PARKWAY SIMON WASSERBERGERSCOTT SILVERSTEIN WASSERBERGER@EQOFFICE.COM<br><br>SSILVERSTEIN@EQOFFICE.COM LAS VEGAS, NV 89169 |

**RGN – National Business Centers, LLC**

**Case Number:**   **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 14   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2023 | 1290 | ☑ | BROOKWOOD PHILADELPHIA I, LLC & BROOKWOOD PHILADELPHIA II, LLC | 500 OFFICE CENTER DRIVE WENDY EVANS WEVANS@BROOKWOODFINANCIAL.COM FORT WASHINGTON, PA 19034 |
| 2. 15   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2021 | 1298 | ☑ | CARILLON PROPERTIES | 5400 CARILLON POINT SUE GEMMILL 0 KIRKLAND, WA 98033 |
| 2. 16   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 12/31/2026 | 1285 | ☑ | CC TROY ASSOCIATES II, LLC | 101 WEST BIG BEAVER RD MATTHEW KIRILUK MATT@HEDRICKKIRCO.COM TROY, MI 48084 |
| 2. 17   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 3/31/2029 | 1277 | ☑ | CESC ONE DEMOCRACY PLAZA, LP | 6701 DEMOCRACY BOULEVARD ANNE CAMALIER ACAMALIER@BELLATLANTIC.NET BETHESDA, MD 20817 |
| 2. 18   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 2/28/2021 | 1268 | ☑ | COUSINS FUND II PHOENIX II, LLC | 60 EAST RIO SALADO PARKWAY MATT MOONEY, RICHARD HICKSON, EXEC VP OPS MATTMOONEY@COUSINSPROPERTIES.COM;  RHICKSON@COUSINS.COM TEMPE, AZ 85281 |
| 2. 19   REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH COUSINS INTERNATIONAL PLAZA I, LLC | 10/31/2021 | 91 | ☑ | COUSINS INTERNATIONAL PLAZA I, LLC | 2202 N. WEST SHORE TAMPA, FL |
| 2. 20   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2026 | 1297 | ☑ | CRYSTAL GLEN MICHIGAN REALTY LP | 39555 ORCHARD HILL PLACE ROBYN PINSON ROBYN@GROUPRMCUSA.COM NOVI, MI 48375 |

**RGN – National Business Centers, LLC**                                   **Case Number:**          **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 21  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 5/31/2025 | 1280 | ☑ | CSHV SOUTHPARK 6000 FAIRVIEW, LLC | 6000 FAIRVIEW ROAD MARK ZIKAKIS CHARLOTTE, NC 28210 |
| 2. 22  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 1/31/2022 | 1281 | ☑ | CSREFI INDEPENDENCE WHARF BOSTON INC. | 470 ATLANTIC AVENUE GILBERT B DAILEY 0 BOSTON, MA 2110 |
| 2. 23  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 6/30/2022 | 1267 | ☑ | FIFTH STREET TOWERS PROPERTIES, LLC | 100 SOUTH FIFTH STREET MATT MICHALOVSKY MATT.MICHALOVSKY@PIMCO.COM MINNEAPOLIS, MN 55402 |
| 2. 24  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 12/31/2021 | 1279 | ☑ | FOUR TOWER BRIDGE ASSOCIATES | 200 BARR HARBOR DRIVE JEFF DEVUONO, HEAD OF LEASING JEFF.DEVUONO@BRANDYWINEREALTY.COM WEST CONSHOHOCKEN, PA 19428 |
| 2. 25  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH FSP-SOUTHFLOWER STREET ASSOCIATES, LLC | 6/30/2029 | 87 | ☐ | FSP-SOUTHFLOWER STREET ASSOCIATES, LLC | 515 S. FLOWER STREET LOS ANGELES, CA |
| 2. 26  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2020 | 1275 | ☑ | HANCOCK REIT PROSCENIUM LLC | 1170 PEACHTREE STREET, NE PARKER JONES PARKER_JONES@JHANCOCK.COM ATLANTA, GA 30309 |
| 2. 27  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 3/31/2022 | 1291 | ☑ | HUDSON GATEWAY PLACE, LLC | 2033 GATEWAY PLACE CHRISTOPHER SHEPHERDDERRIC DUBOURDIEU DDUBOURDIEU@HUDSONPPI.COM SAN JOSE, CA 95110 |

**RGN – National Business Centers, LLC**                                                                    **Case Number:**      **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 28   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 3/31/2027 | 1292 | ☑ | IMI MARKET STREET, LLC | 9595 SIX PINES TOMMY MILLER TMILLER@TRADEMARKPROPERTY. COM SPRING, TX |
| 2. 29   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 4/30/2022 | 1276 | ☑ | INTERRA SKY 4801 WOODWAY LLC | 4801 WOODWAY DRIVE JARED DUBIN JDUBIN@INTERRACAPITAL.COM HOUSTON, TX 77056 |
| 2. 30   REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH JEMAL'S ULINE LLC | 10/31/2033 | 86 | ☑ | JEMAL'S ULINE LLC | 1140 3RD STREET N. E. WASHINGTON, DC |
| 2. 31   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 1/31/2027 | 1289 | ☑ | LIBERTY INVESTMENTS I, LLC | 100 WEST BIG BEAVER ROAD THOMAS DUKE 0 TROY, MI 48084 |
| 2. 32   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2025 | 1294 | ☑ | MAP GROUND LEASE OWNER, LLC | 309 FELLOWSHIP ROAD JEAN SITLER MOUNT LAUREL, NJ |
| 2. 33   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2023 | 1301 | ☑ | METRO PARK ASSOCIATES | 33 WOOD AVENUE SOUTH MICHAEL GARTENBERG MICHAELG@GARDENHOMES.COM ISELIN, NJ 8830 |
| 2. 34   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 1/31/2026 | 1264 | ☑ | ML-AI NORMANDALE, LLC | 8400 NORMANDALE LAKE BLVD. SCOTT HIRSCH SHIRSCH1@METLIFE.COM BLOOMINGTON, MN 55437 |
| 2. 35   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2026 | 1295 | ☑ | MSC SAND LAKE IV, INC. | 7380 SAND LAKE ROAD PAUL REYNOLDS - FOUNDRY COMMERCIAL ORLANDO, FL 32819 |

**RGN – National Business Centers, LLC**                                           **Case Number:**          **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 36   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2026 | 1288 | ☑ | NEWPORT PLAZA OFFICE, LLC | 895 DOVE STREET BRANDON CAMPBELL BRANDON.CAMPBELL@GS.COM NEWPORT BEACH, CA 92660 |
| 2. 37   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2021 | 1272 | ☑ | NEWTOWN VENTURE IV ASSOCIATES LIMITED PARTNERSHIP | 41 UNIVERSITY DRIVE MOISHE SAMET 0 NEWTOWN, PA 18940 |
| 2. 38   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2021 | 1286 | ☑ | NG 1500 MARKET ST. LLC | 1500 MARKET STREET ALEX ROTH 0 PHILADELPHIA, PA 19102 |
| 2. 39   REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH PARK PLACE OWNER, LLC | 11/30/2026 | 92 | ☑ | PARK PLACE OWNER, LLC | 1655 NORTH FORT MYER DRIVE ARLINGTON, VA |
| 2. 40   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2024 | 1266 | ☑ | PHILADELPHIA LIBERTY PLACE, LP | 1650 MARKET STREET THOMAS DEMPSEY      STEWART BROWN 0 PHILADELPHIA, PA 19103 |
| 2. 41   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2025 | 1284 | ☑ | PITTSBURGH CBD LLC | 301 GRANT STREET, 43RD FLOOR 0 0 PITTSBURGH, PA 15219 |
| 2. 42   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 6/30/2022 | 1271 | ☑ | PR 22 WEST WASHINGTON, LLC | 22 WEST WASHINGTON STREET ERIC ADLER ERIC.ADLER@PGIM.COM CHICAGO, IL 60602 |
| 2. 43   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 5/31/2026 | 1300 | ☑ | SCG DEERFIELD COMMONS, LLC | 12600 DEERFIELD PARKWAY DARIK AFSHANI AFSHANI@STOCKBRIDGE.COM ALPHARETTA, GA 30004 |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 44  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2021 | 1270 | ☑ | SOF-XI U.S NRE HOLDINGS, L.P. D/B/A HR OFFICE OWNER 3, L.P. | 801 HEATHROW, 801 INTERNATIONAL PARKWAY ANDREA PIERCE DEASONM@STARWOOD.COM LAKE MARY, FL 32746 |
| 2. 45  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2022 | 1293 | ☑ | TDC ORION, LLC | 3001 N. ROCKY POINT DRIVE EAST LIZ MADZULA TAMPA, FL 33607 |
| 2. 46  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2024 | 1302 | ☑ | THE IRVINE COMPANY LLC | 4695 MACARTHUR COURT CRAIG BRASHIER CBRASHIER@IRVINECOMPANY.COM NEWPORT BEACH, CA 92660 |
| 2. 47  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 2/28/2023 | 1269 | ☑ | THE IRVINE COMPANY, LLC | 19800 MACARTHUR BLVD. CRAIG BRASHIER CBRASHIER@IRVINECOMPANY.COM IRVINE, CA 92612 |
| 2. 48  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH THOITS BROS, INC. | 9/30/2023 | 90 | ☐ | THOITS BROS, INC. | 200 HAMILTON AVENUE PALO ALTO, CA |

**RGN – National Business Centers, LLC**                                         **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Financial Agreements** | | | | | |
| 2. 49    FINANCIAL LOSS REIMBURSEMENT POLICY | 1/30/2029 | 71 | ☐ | MANGROVE SOLUTIONS PCC LIMITED | C/O MARSH MANAGEMENT SERVICES INC. 100 BANK STREET SUITE 610 BURLINGTON, VT 5401 |

**RGN – National Business Centers, LLC**                                        **Case Number:**          **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 50   FRANCHISE AGREEMENT WITH FRANCHISE INTERNATIONAL S.A.R.L. | | 97 | ☐ | FRANCHISE INTERNATIONAL S.A.R.L. | 26, ROYAL BOULEVARD L-2499 LUXEMBOURG LUXEMBOURG |
| 2. 51   JOINDER AGREEMENT WITH REGUS CORPORATION | | 95 | ☐ | REGUS CORPORATION | 15950 DALLAS PARKWAY SUITE 400 DALLAS, TX 75248 |
| 2. 52   GLOBAL FULL SERVICE MANAGEMENT AGREEMENT WITH REGUS MANAGEMENT GROUP, LLC | | 102 | ☐ | REGUS MANAGEMENT GROUP, LLC | 15950 DALLAS PARKWAY SUITE 400 DALLAS, TX 75248 |
| 2. 53   EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 99 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |

**RGN – National Business Centers, LLC**                                         **Case Number:**           **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  53**

<u>Specific Notes</u>

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to the Debtor in connection with, among other things, acquisitions by the Debtor. In addition, certain unexpired leases listed in Schedule G (marked as "co-obligor") were originally leases between Debtor and the identified landlord, and later assigned to another entity  but leaving Debtor with continuing potential liability under the assigned lease.

# UNITED STATES BANKRUPTCY COURT

**Case Number:**

**SPECIFIC NOTES REGARDING SCHEDULE H**

**RGN – National Business Centers, LLC**                     **Case Number:**          **20-11962**

## Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

   Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.1    RGN-AUSTIN XVI, LLC<br>100 CONGRESS AVENUE<br>SUITE 2000<br>AUSTIN, TX 78701<br><br>**POTENTIAL LEASE REJECTION CLAIM** | 100 CONGRESS OWNER, LLC | ☐ | ☑ | ☑ |
| 2.2    RGN-HICKSVILLE I, LLC<br>100 DUFFY AVENUE<br>SUITE 510<br>HICKSVILLE, NY 11801<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 100 DUFFY REALTY, LLC | ☐ | ☑ | ☐ |
| 2.3    RGN-OKLAHOMA CITY I, LLC<br>101 PARK AVENUE<br>SUITE 1300<br>OKLAHOMA CITY, OK 73102<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 101 PARK LLC | ☐ | ☑ | ☐ |
| 2.4    RGN-LOS ANGELES XIII, LLC<br>10100 SANTA MONICA BOULEVARD<br>SUITE 300<br>CENTURY CITY, CA 90067<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 10100 SANTA MONICA, INC. | ☐ | ☑ | ☐ |
| 2.5    RGN-LOS ANGELES XIII, LLC<br>10100 SANTA MONICA BOULEVARD<br>SUITE 300<br>CENTURY CITY, CA 90067<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 10100 SANTA MONICA, INC. | ☐ | ☑ | ☐ |
| 2.6    RGN-FOLSOM I, LLC<br>1024 IRON POINT ROAD<br>FOLSOM, CA 95630<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1024 IRON POINT, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.7 RGN-ATLANTA XXVI, LLC<br>1055 HOWELL MILL RD<br>1ST, 7TH AND 8TH FLOORS<br>ATLANTA, GA 30318<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1055 HOWELL MILL, LLC | ☐ | ☑ | ☐ |
| 2.8 RGN-ARLINGTON VI, LLC<br>1101 WILSON BOULEVARD<br>6TH, 8TH AND 9TH FLOORS<br>ARLINGTON, VA 22209<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 1101 WILSON OWNER, LLC | ☐ | ☑ | ☐ |
| 2.9 RGN-ARLINGTON VI, LLC<br>1101 WILSON BOULEVARD<br>6TH, 8TH AND 9TH FLOORS<br>ARLINGTON, VA 22209<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1101 WILSON OWNER, LLC | ☐ | ☑ | ☐ |
| 2.10 RGN-ORLANDO VIII, LLC<br>111 NORTH ORANGE AVENUE<br>SUITE 800<br>ORLANDO, FL 32801<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 111 N ORANGE OWNER LLC | ☐ | ☑ | ☐ |
| 2.11 RGN ALBERTA XII LIMITED PARTNERSHIP<br>10050 - 112TH STREET<br>SUITES 904 & 1001<br>EDMONTON, AB T5K 2J1<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 112 STREET NW EDMONTON PARTNERS LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |
| 2.12 RGN ALBERTA XII LIMITED PARTNERSHIP<br>10050 - 112TH STREET<br>SUITES 904 & 1001<br>EDMONTON, AB T5K 2J1<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 112 STREET NW EDMONTON PARTNERS LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |
| 2.13 RGN-PORTLAND IV, LLC<br>ONE WORLD TRADE CENTER<br>121 SOUTHWEST SALMON STREET<br>11TH FLOOR<br>PORTLAND, OR 97204<br><br>**POTENTIAL LEASE REJECTION CLAIM** | 121 SW SALMON STREET CORPORATION | ☐ | ☑ | ☑ |

**RGN – National Business Centers, LLC**                                **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.14   RGN-VANCOUVER II, LLC<br>1220 MAIN STREET<br>SUITE 400<br>VANCOUVER, WA 98660<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1220 MAIN LLC | ☐ | ☑ | ☐ |
| 2.15   RGN-MIAMI IX, LLC<br>1221 BRICKELL AVENUE<br>SUITE 900<br>MIAMI, FL 33131<br><br>**POTENTIAL LEASE REJECTION CLAIM** | 1221 BRICKELL OWNER, L.L.C. | ☐ | ☑ | ☑ |
| 2.16   RGN-STAMFORD I, LLC<br>SOUNDVIEW PLAZA<br>SUITE 700R, 1266 E MAIN ST<br>STAMFORD, CT 06902<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 1266 MAIN STREET STAMFORD, LLC | ☐ | ☑ | ☐ |
| 2.17   RGN-STAMFORD I, LLC<br>SOUNDVIEW PLAZA<br>SUITE 700R, 1266 E MAIN ST<br>STAMFORD, CT 06902<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1266 MAIN STREET STAMFORD, LLC | ☐ | ☑ | ☐ |
| 2.18   RGN-WASHINGTON DC XIV, LLC<br>1200 G STREET, NW<br>SUITE 800<br>WASHINGTON, DC 20005<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 12TH & G STREETS ASSOCIATES LP | ☐ | ☑ | ☐ |
| 2.19   RGN ONTARIO XLVI LIMITED PARTNERSHIP<br>99 YORKVILLE AVENUE<br>SUITE 200<br>TORONTO, ON M5R 3K5<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1315806 ONTARIO LIMITED | ☐ | ☑ | ☐ |
| 2.20   RGN-PHILADELPHIA VIII, LLC<br>100 SOUTH JUNIPER<br>3RD FLOOR<br>PHILADELPHIA, PA 19107<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 1326 CHESTNUT OWNER LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**     **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | | |
|---|---|---|---|---|---|
| 2.21 | RGN-PHILADELPHIA VIII, LLC<br>100 SOUTH JUNIPER<br>3RD FLOOR<br>PHILADELPHIA, PA 19107<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1326 CHESTNUT OWNER LLC | ☐ | ☑ | ☐ |
| 2.22 | RGN-WEST HARTFORD, LLC<br>15 NORTH MAIN STREET<br>SUITE 100<br>WEST HARTFORD, CT 06107<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 15 NORTH MAIN ASSOCIATES LLC | ☐ | ☑ | ☐ |
| 2.23 | RGN-WEST HARTFORD, LLC<br>15 NORTH MAIN STREET<br>SUITE 100<br>WEST HARTFORD, CT 06107<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 15 NORTH MAIN ASSOCIATES LLC | ☐ | ☑ | ☐ |
| 2.24 | RGN BRITISH COLUMBIA XX LIMITED PARTNERSHIP<br>151 WEST HASTINGS ST<br>VANCOUVER, BC V6B 1H4<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 151-155 WEST HASTINGS INC. | ☐ | ☑ | ☐ |
| 2.25 | RGN BRITISH COLUMBIA XX LIMITED PARTNERSHIP<br>151 WEST HASTINGS ST<br>VANCOUVER, BC V6B 1H4<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 151-155 WEST HASTINGS INC. | ☐ | ☑ | ☐ |
| 2.26 | RGN-CHICAGO XXXII, LLC<br>5113 S. HARPER<br>SUTIE 2C<br>CHICAGO, IL 60615<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1525 HP LLC | ☐ | ☑ | ☐ |
| 2.27 | RGN-NEW HAVEN II, LLC<br>157  CHURCH STREET<br>19TH FLOOR<br>NEW HAVEN, CT 06510<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 157 CHURCH, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                      **Case Number:**    **20-11962**

## Schedule H: Codebtors

Column 1                                                    Column 2                                          Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.28   RGN-ROLLING MEADOWS I, LLC<br>1600 GOLF ROAD<br>CORPORATE CENTER<br>SUITE 1200<br>ROLLING MEADOWS, IL 60008<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1600 CORPORATE CENTER, LLC | ☐ | ☑ | ☐ |
| 2.29   RGN ONTARIO XLVII LIMITED PARTNERSHIP<br>3601 HIGHWAY 7<br>SUITE 400<br>MARKHAM, ON L3R 0M3<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 1602978 ONTARIO INC. | ☐ | ☑ | ☐ |
| 2.30   RGN ONTARIO XLVII LIMITED PARTNERSHIP<br>3601 HIGHWAY 7<br>SUITE 400<br>MARKHAM, ON L3R 0M3<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1602978 ONTARIO INC. | ☐ | ☑ | ☐ |
| 2.31   RGN ONTARIO XLI LIMITED PARTNERSHIP<br>180 JOHN STREET<br>TORONTO, ON M5T 1X5<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 180 JOHN STREET INC. | ☐ | ☑ | ☐ |
| 2.32   RGN-KALAMAZOO I, LLC<br>251 NORTH ROSE STREET<br>SUITE 200<br>KALAMAZOO, MI 49007<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 19 PROPS, LLC | ☐ | ☑ | ☐ |
| 2.33   RGN ONTARIO XLIV LIMITED PARTNERSHIP<br>1920 YONGE STREET<br>2ND FLOOR<br>TORONTO, ON M4S 3E2<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 1920/1944 DAVISVILLE CENTRE INC. | ☐ | ☑ | ☐ |
| 2.34   RGN ONTARIO XLIV LIMITED PARTNERSHIP<br>1920 YONGE STREET<br>2ND FLOOR<br>TORONTO, ON M4S 3E2<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1920/1944 DAVISVILLE CENTRE INC. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**          **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.35  RGN-NEW YORK LIX, LLC<br>111 W. 19TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10011<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 19TH STREET ASSOCIATES, LLC | ☐ | ☑ | ☐ |
| 2.36  RGN-TUCSON I, LLC<br>ONE SOUTH CHURCH AVENUE<br>SUITE 1200<br>TUCSON, AZ 85701<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 1SC PARTNERS LLC | ☐ | ☑ | ☐ |
| 2.37  RGN-MELVILLE I, LLC<br>200 BROADHOLLOW ROAD, SUITE 207<br>MELVILLE, NY 11747<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 200 BROADHOLLOW OWNERS, LLC | ☐ | ☑ | ☐ |
| 2.38  RGN-ALEXANDRIA III, LLC<br>2000 DUKE STREET<br>SUITE 300<br>ALEXANDRIA, VA 22314<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 2000 DUKE, LLC - THE SHIDLER GROUP | ☐ | ☑ | ☐ |
| 2.39  RGN-NEW ORLEANS II, LLC<br>201 ST. CHARLES AVE<br>SUITE 2500<br>NEW ORLEANS, LA 70170<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 201 ST. CHARLES PLACE, LLC | ☐ | ☑ | ☐ |
| 2.40  RGN-NEW ORLEANS II, LLC<br>201 ST. CHARLES AVE<br>SUITE 2500<br>NEW ORLEANS, LA 70170<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 201 ST. CHARLES PLACE, LLC | ☐ | ☑ | ☐ |
| 2.41  RGN-BLOOMFIELD HILLS I, LLC<br>41000 WOODWARD AVENUE<br>SUITE 350 EAST<br>BLOOMFIELD HILLS, MI 48304<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 2100 WOODWARD ASSOCIATES, L.L.C. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|----------|----------|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.42  RGN-BLOOMFIELD HILLS I, LLC<br>41000 WOODWARD AVENUE<br>SUITE 350 EAST<br>BLOOMFIELD HILLS, MI 48304<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 2100 WOODWARD ASSOCIATES, L.L.C. | ☐ | ☑ | ☐ |
| 2.43  RGN-TORRANCE I, LLC<br>21515 HAWTHORNE BLVD.<br>SUITE 200<br>TORRANCE, CA 90503<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 21515 HAWTHORNE OWNER, LLC | ☐ | ☑ | ☐ |
| 2.44  RGN-WOODLAND HILLS I, LLC<br>21900 BURBANK BLVD.<br>3RD FLOOR<br>WOODLAND HILLS, CA 91367<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 21900 BURBANK, LLC | ☐ | ☑ | ☐ |
| 2.45  RGN-BELLINGHAM I, LLC<br>2219 RIMLAND DRIVE<br>SUITE 301<br>BELLINGHAM, WA 98226<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 2219 BUILDING LLC | ☐ | ☑ | ☐ |
| 2.46  RGN-BELLINGHAM I, LLC<br>2219 RIMLAND DRIVE<br>SUITE 301<br>BELLINGHAM, WA 98226<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 2219 BUILDING LLC | ☐ | ☑ | ☐ |
| 2.47  RGN ONTARIO XXXVI LIMITED PARTNERSHIP<br>2233 ARGENTIA ROAD<br>SUITES 302 & 302A<br>MISSISSAUGA, ON L5N 2X7<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 2233 ARGENTIA NOMINEE INC. | ☐ | ☑ | ☐ |
| 2.48  RGN ONTARIO XXXVI LIMITED PARTNERSHIP<br>2233 ARGENTIA ROAD<br>SUITES 302 & 302A<br>MISSISSAUGA, ON L5N 2X7<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 2233 ARGENTIA NOMINEE INC. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | | |
|---|---|---|---|---|---|
| 2. 49 | RGN-SAN JOSE IX, LLC<br>4353 N 1ST ST<br>FLOORS 1 & 2<br>SAN JOSE, CA 95134<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | 237 NORTH FIRST STREET HOLDINGS, LLC | ☐ | ☑ | ☐ |
| 2. 50 | RGN-SAN JOSE IX, LLC<br>4353 N 1ST ST<br>FLOORS 1 & 2<br>SAN JOSE, CA 95134<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | 237 NORTH FIRST STREET HOLDINGS, LLC | ☐ | ☑ | ☐ |
| 2. 51 | RGN-FORT COLLINS I, LLC<br>242 LINDEN STREET<br>1ST AND 2ND FLOOR<br>FORT COLLINS, CO 80524<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | 242 LINDEN, LLC | ☐ | ☑ | ☐ |
| 2. 52 | RGN-FORT COLLINS I, LLC<br>242 LINDEN STREET<br>1ST AND 2ND FLOOR<br>FORT COLLINS, CO 80524<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | 242 LINDEN, LLC | ☐ | ☑ | ☐ |
| 2. 53 | RGN ONTARIO VII LIMITED PARTERSHIP<br>2425 MATHESON BOULEVARD EAST<br>8TH FLOOR<br>MISSISSAUGA<br>TORONTO, ON L4W 5K4<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | 2425 MATHESON NOMINEE INC. | ☐ | ☑ | ☐ |
| 2. 54 | RGN ONTARIO VII LIMITED PARTERSHIP<br>2425 MATHESON BOULEVARD EAST<br>8TH FLOOR<br>MISSISSAUGA<br>TORONTO, ON L4W 5K4<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | 2425 MATHESON NOMINEE INC. | ☐ | ☑ | ☐ |
| 2. 55 | RGN-HERMOSA BEACH I, LLC<br>2447 PACIFIC COAST HIGHWAY<br>2ND FLOOR<br>HERMOSA BEACH, CA 90254<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | 2447 PACIFIC COAST HIGHWAY LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**          **Case Number:**   **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.56  RGN-HERMOSA BEACH I, LLC<br>2447 PACIFIC COAST HIGHWAY<br>2ND FLOOR<br>HERMOSA BEACH, CA 90254<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 2447 PACIFIC COAST HIGHWAY LLC | ☐ | ☑ | ☐ |
| 2.57  RGN-HOUSTON XXV, LLC<br>2929 ALLEN PARKWAY<br>SUITE 200<br>HOUSTON, TX 77019<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 2929 REAL ESTATE HOLDINGS, LLC | ☐ | ☑ | ☐ |
| 2.58  RGN-HOUSTON XXV, LLC<br>2929 ALLEN PARKWAY<br>SUITE 200<br>HOUSTON, TX 77019<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 2929 REAL ESTATE HOLDINGS, LLC | ☐ | ☑ | ☐ |
| 2.59  RGN-WILLIAMSVILLE I, LLC<br>300 INTERNATIONAL DRIVE<br>SUITE 100<br>WILLIAMSVILLE<br>BUFFALO, NY 14221<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 300 INTERNATIONAL DRIVE, INC. | ☐ | ☑ | ☐ |
| 2.60  RGN-WILLIAMSVILLE I, LLC<br>300 INTERNATIONAL DRIVE<br>SUITE 100<br>WILLIAMSVILLE<br>BUFFALO, NY 14221<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 300 INTERNATIONAL DRIVE, INC. | ☐ | ☑ | ☐ |
| 2.61  RGN-IRVINE IV, LLC<br>300 SPECTRUM CENTER DRIVE<br>SUITE 400<br>IRVINE, CA 92618<br><br>**OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 300 SPECTRUM CENTER DRIVE LLC | ☐ | ☑ | ☑ |
| 2.62  RGN-IRVINE IV, LLC<br>300 SPECTRUM CENTER DRIVE<br>SUITE 400<br>IRVINE, CA 92618<br><br>**POTENTIAL LEASE REJECTION CLAIM** | 300 SPECTRUM CENTER DRIVE LLC | ☐ | ☑ | ☑ |

**RGN – National Business Centers, LLC**                    **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.63  RGN-BURBANK III, LLC<br>303 NORTH GLENOAKS BLVD.<br>SUITE 200<br>BURBANK, CA 91502<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | 303 N. GLENOAKS BOULEVARD CA, LLC | ☐ | ☑ | ☐ |
| 2.64  RGN-AURORA III, LLC<br>3190 S. VAUGHN WAY<br>SUITE 550<br>AURORA, CO 80014<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | 3131 SOUTH VAUGHN WAY, LP | ☐ | ☑ | ☐ |
| 2.65  RGN-AURORA III, LLC<br>3190 S. VAUGHN WAY<br>SUITE 550<br>AURORA, CO 80014<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | 3131 SOUTH VAUGHN WAY, LP | ☐ | ☑ | ☐ |
| 2.66  RGN-CHICAGO II, LLC<br>321 N. CLARK STREET<br>5TH FLOOR<br>CHICAGO, IL 60654<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | 321 NORTH CLARK PROPERTY LLC | ☐ | ☑ | ☐ |
| 2.67  RGN-CHICAGO II, LLC<br>321 N. CLARK STREET<br>5TH FLOOR<br>CHICAGO, IL 60654<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | 321 NORTH CLARK PROPERTY LLC | ☐ | ☑ | ☐ |
| 2.68  RGN-MILWAUKEE III, LLC<br>342 N. WATER STREET<br>SUITE 600<br>MILWAUKEE, WI 53202<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | 342 NORTH WATER, LLC | ☐ | ☑ | ☐ |
| 2.69  RGN-NEW YORK LXI, LLC<br>387 PARK AVENUE SOUTH<br>5TH FLOOR<br>NEW YORK CITY, NY 10016<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | 387 PARK SOUTH LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.70   RGN-NEW YORK LXI, LLC<br>387 PARK AVENUE SOUTH<br>5TH FLOOR<br>NEW YORK CITY, NY 10016<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 387 PARK SOUTH LLC | ☐ | ☑ | ☐ |
| 2.71   RGN-EL SEGUNDO I, LLC<br>400 CONTINENTAL BLVD<br>6TH FLOOR<br>EL SEGUNDO, CA 90245<br><br>**POTENTIAL LEASE REJECTION CLAIM** | 400 CG OWNER, L.L.C. | ☐ | ☑ | ☑ |
| 2.72   REGUS CORPORATION<br>15305 DALLAS PARKWAY<br>SUITE 400<br>ADDISON, TX 75001<br><br>**POTENTIAL LEASE REJECTION CLAIM** | 41 MADISON L.P | ☐ | ☑ | ☑ |
| 2.73   RGN-ARLINGTON IV, LLC<br>4250 NORTH FAIRFAX DRIVE<br>SUITE 600<br>ARLINGTON, VA 22203<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 4250 N. FAIRFAX OWNER LLC | ☐ | ☑ | ☐ |
| 2.74   RGN-NEW YORK XXXIV, LLC<br>5 PENN PLAZA<br>23RD FLOOR<br>NEW YORK, NY 10001<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 5 PENN PLAZA LLC | ☐ | ☑ | ☐ |
| 2.75   RGN-NEW YORK XXXIV, LLC<br>5 PENN PLAZA<br>23RD FLOOR<br>NEW YORK, NY 10001<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 5 PENN PLAZA LLC | ☐ | ☑ | ☐ |
| 2.76   RGN-BOZEMAN I, LLC<br>5 WEST MENDENHALL STREET<br>SUITE 202<br>BOZEMAN, MT 59715<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 5 WEST, LLC | ☐ | ☑ | ☐ |
| 2.77   RGN-SACRAMENTO V, LLC<br>500 CAPITOL MALL<br>SUITE 2350<br>SACRAMENTO, CA 95814<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 500 CAPITOL MALL TOWER, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.78   RGN-TARRYTOWN I, LLC<br>520 WHITE PLAINS ROAD<br>SUITE 500<br>TARRYTOWN, NY 10591<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 520 WPR LLC | ☐ | ☑ | ☐ |
| 2.79   RGN ONTARIO L LIMITED PARTNERSHIP<br>5200 YONGE STREET<br>NORTH YORK, ON M2N 5P6<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 5200 YONGE G.P. INC. | ☐ | ☑ | ☐ |
| 2.80   RGN-MIAMI VI, LLC<br>WATERFORD BUSINESS PARK<br>5201 BLUE LAGOON DRIVE<br>8TH FLOOR & 9TH FLOOR<br>MIAMI, FL 33126<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 5201-5301 WATERFORD OPERATING LP | ☐ | ☑ | ☐ |
| 2.81   RGN-NORTH HOLLYWOOD I, LLC<br>5250 LANKERSHIM BLVD.<br>SUITE 500<br>NORTH HOLLYWOOD, CA 91601<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 5250 LANKERSHIM PLAZA, LLC | ☐ | ☑ | ☐ |
| 2.82   RGN-PALO ALTO I, LLC<br>530 LYTTON AVENUE<br>2ND FLOOR<br>PALO ALTO, CA 94301<br><br>**POTENTIAL LEASE REJECTION CLAIM** | 530 LYTTON OWNER LLC | ☐ | ☑ | ☑ |
| 2.83   RGN QUEBEC XIV LIMITED PARTNERSHIP<br>5455 DE GASPE AVE<br>SUITE 710<br>MONTREAL, QC H2T 3B3<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 5455 DE GASPE AVENUE INC. | ☐ | ☑ | ☐ |
| 2.84   RGN-SAN JOSE IV, LLC<br>6203 SAN IGNACIO AVENUE<br>SUITE 110<br>SAN JOSE, CA 95119<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 6203 SAN IGNACIO, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**    **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.85 RGN-COLUMBUS IV, LLC<br>711 NORTH HIGH STREET<br>FLOORS 4, 5 & 6<br>COLUMBUS, OH 43215<br><br>**LEASE GUARANTY - PAST DUE LEASE PAYMENTS** | 711, LLC | ☐ | ☑ | ☐ |
| 2.86 RGN-COLUMBUS IV, LLC<br>711 NORTH HIGH STREET<br>FLOORS 4, 5 & 6<br>COLUMBUS, OH 43215<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 711, LLC | ☐ | ☑ | ☐ |
| 2.87 RGN-SANTA MONICA II, LLC<br>730 ARIZONA AVENUE<br>SANTA MONICA, CA 90401<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 730 ARIZONA AVENUE, LLC AND 730 ARIZONA AVENUE TROVE, LLC | ☐ | ☑ | ☐ |
| 2.88 RGN-SANTA MONICA II, LLC<br>730 ARIZONA AVENUE<br>SANTA MONICA, CA 90401<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 730 ARIZONA AVENUE, LLC AND 730 ARIZONA AVENUE TROVE, LLC | ☐ | ☑ | ☐ |
| 2.89 RGN-MADISON II, LLC<br>811 EAST WASHINGTON AVENUE<br>3, 4 AND 5 FLOORS<br>MADISON, WI 53703<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 800 SOUTH, LLC | ☐ | ☑ | ☐ |
| 2.90 RGN-MADISON II, LLC<br>811 EAST WASHINGTON AVENUE<br>3, 4 AND 5 FLOORS<br>MADISON, WI 53703<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 800 SOUTH, LLC | ☐ | ☑ | ☐ |
| 2.91 RGN-ENGLEWOOD III, LLC<br>8400 EAST CRESCENT PARKWAY<br>6TH FLOOR<br>GREENWOOD VILLAGE, CO 80111<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 8400 E CRESCENT SM LLC AND LAMPE CRESCENT SM LLC | ☐ | ☑ | ☐ |
| 2.92 RGN ONTARIO XXX LIMITED PARTNERSHIP<br>88 QUEENS QUAY WEST<br>SUITE 2500<br>TORONTO, ON M5J 0B8<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 85 HARBOUR STREET HOLDINGS INC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.93  RGN ONTARIO XXX LIMITED PARTNERSHIP<br>88 QUEENS QUAY WEST<br>SUITE 2500<br>TORONTO, ON M5J 0B8<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 85 HARBOUR STREET HOLDINGS INC | ☐ | ☑ | ☐ |
| 2.94  RGN-BOSTON XVI, LLC<br>90 CANAL STREET<br>4TH FLOOR<br>BOSTON, MA 02114<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 90 CANAL ST., LLC | ☐ | ☑ | ☐ |
| 2.95  RGN QUEBEC XIII LIMITED PARTNERSHIP<br>1190B DE COURCHEVEL STREET<br>4TH FLOOR<br>LEVIS, QC G6W 0M6<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | 9302-7399 QUEBEC INC. | ☐ | ☑ | ☐ |
| 2.96  RGN QUEBEC XIII LIMITED PARTNERSHIP<br>1190B DE COURCHEVEL STREET<br>4TH FLOOR<br>LEVIS, QC G6W 0M6<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | 9302-7399 QUEBEC INC. | ☐ | ☑ | ☐ |
| 2.97  RGN-LOS ANGELES XVIII, LLC<br>777 S. ALAMEDA<br>2ND FLOOR<br>LOS ANGELES, CA 90021<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | ALAMEDA SQUARE OWNER LLC | ☐ | ☑ | ☐ |
| 2.98  RGN-LOS ANGELES XVIII, LLC<br>777 S. ALAMEDA<br>2ND FLOOR<br>LOS ANGELES, CA 90021<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ALAMEDA SQUARE OWNER LLC | ☐ | ☑ | ☐ |
| 2.99  RGN-EDEN PRAIRIE I, LLC<br>6385 OLD SHADY OAK RD.<br>SUITE 250<br>EDEN PRAIRIE, MN 55344<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ALTUS CROSSTOWN, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                 **Case Number:**          **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

2. 100   RGN-BLOOMINGTON II, LLC
7760 FRANCE AVENUE SOUTH
11TH FLOOR
MINNEAPOLIS, MN 55435

**LEASE GUARANTY - POTENTIAL LEASE
REJECTION**

ALTUS MN CENTER, LLC ☐ ☑ ☐

---

2. 101   RGN-DIAMOND BAR I, LLC
1370 VALLEY VISTA DRIVE
SUTIE 200
DIAMOND BAR, CA 91765

**LEASE GUARANTY - OUTSTANDING AMOUNT
OWED FOR LEASE PAYMENTS**

ANDA DB LLC ☐ ☑ ☐

---

2. 102   RGN-DIAMOND BAR I, LLC
1370 VALLEY VISTA DRIVE
SUTIE 200
DIAMOND BAR, CA 91765

**LEASE GUARANTY - POTENTIAL LEASE
REJECTION**

ANDA DB LLC ☐ ☑ ☐

---

2. 103   RGN-SOMERVILLE I, LLC
240 ELM STREET
2ND AND 3RD FLOOR
SOMERVILLE, MA 02144

**LEASE GUARANTY - POTENTIAL LEASE
REJECTION**

AP 240 ELM ST., LP ☐ ☑ ☐

---

2. 104   RGN-CHARLOTTE XV, LLC
307 W TREMONT AVE
SUITE 200
CHARLOTTE, NC 28203

**LEASE GUARANTY - OUTSTANDING AMOUNT
OWED FOR LEASE PAYMENTS**

AP 307 W TREMONT AVE., LP ☐ ☑ ☐

---

2. 105   RGN-CHARLOTTE XV, LLC
307 W TREMONT AVE
SUITE 200
CHARLOTTE, NC 28203

**LEASE GUARANTY - POTENTIAL LEASE
REJECTION**

AP 307 W TREMONT AVE., LP ☐ ☑ ☐

---

2. 106   RGN-COMMERCE I, LLC
5800 S. EASTERN AVE.
SUITE 500
COMMERCE, CA 90040

**LEASE GUARANTY - POTENTIAL LEASE
REJECTION**

AP-COMMERCE LLC ☐ ☑ ☐

---

**RGN – National Business Centers, LLC**                    **Case Number:**   **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | D | E/F | G |
| 2.107  RGN-LOS ANGELES XXII, LLC<br>1800 NORTH VINE STREET<br>LOS ANGELES, CA 90028<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | ARCH VINE LLC | ☐ | ☑ | ☐ |
| 2.108  RGN-LOS ANGELES XXII, LLC<br>1800 NORTH VINE STREET<br>LOS ANGELES, CA 90028<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ARCH VINE LLC | ☐ | ☑ | ☐ |
| 2.109  RGN-PALO ALTO IV, LLC<br>2100 GENG ROAD<br>SUITE 210<br>PALO ALTO, CA 94303<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ARE-SAN FRANCISCO NO. 69, LLC | ☐ | ☑ | ☐ |
| 2.110  RGN-BROOMFIELD III, LLC<br>8181 ARISTA PLACE<br>SUITES 100, 200 & 500<br>BROOMFIELD, CO 80021<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ARISTA PLACE II, LLC | ☐ | ☑ | ☐ |
| 2.111  RGN ALBERTA LIMITED PARTNERSHIP<br>144-4 AVENUE SW<br>SUITE 1600<br>CALGARY, AB T2P 3N4<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | ASPEN PROPERTIES (SLP) LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |
| 2.112  RGN ALBERTA LIMITED PARTNERSHIP<br>144-4 AVENUE SW<br>SUITE 1600<br>CALGARY, AB T2P 3N4<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ASPEN PROPERTIES (SLP) LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |
| 2.113  RGN-NEPTUNE I, LLC<br>3600 ROUTE 66<br>SUITE 150<br>NEPTUNE, NJ 07753<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | ASPEN3600 LLC | ☐ | ☑ | ☐ |
| 2.114  RGN-NEPTUNE I, LLC<br>3600 ROUTE 66<br>SUITE 150<br>NEPTUNE, NJ 07753<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ASPEN3600 LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

Column 1                                          Column 2                                Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 115  RGN-MOUNTAIN VIEW I, LLC<br>800 WEST EL CAMINO REAL<br>SUITE 180<br>MOUNTAIN VIEW, CA 94040<br><br>**POTENTIAL LEASE REJECTION CLAIM** | ASSET GROWTH PARTNERS, L.P. | ☐ | ☑ | ☑ |
| 2. 116  RGN-OAK BROOK II, LLC<br>1415 WEST 22ND STREET<br>TOWER FLOOR<br>OAK BROOK, IL 60523<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ASVRF OAK BROOK REGENCY, LLC | ☐ | ☑ | ☐ |
| 2. 117  RGN-FAYETTEVILLE II, LLC<br>320 W. LANIER AVENUE<br>SUITE 200<br>FAYETTEVILLE, GA 30214<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | ATA LANIER FAYETTEVILLE GA, LLC | ☐ | ☑ | ☐ |
| 2. 118  RGN-FAYETTEVILLE II, LLC<br>320 W. LANIER AVENUE<br>SUITE 200<br>FAYETTEVILLE, GA 30214<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ATA LANIER FAYETTEVILLE GA, LLC | ☐ | ☑ | ☐ |
| 2. 119  RGN-MINNETONKA I, LLC<br>601 CARLSON PARKWAY<br>SUITE 1050<br>MINNETONKA, MN 55305<br><br>**POTENTIAL LEASE REJECTION CLAIM** | AX 601 TOWER L.P. | ☐ | ☑ | ☑ |
| 2. 120  RGN-PHOENIX XII, LLC<br>2550 W. UNION HILLS DRIVE<br>SUITE 350<br>PHOENIX, AZ 85027<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | AX UNION HILLS L.P. | ☐ | ☑ | ☐ |
| 2. 121  RGN-BALTIMORE V, LLC<br>200 E. PRATT STREET<br>BALTIMORE, MD 21202<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | BALTIMORE CENTER ASSOCIATES LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |
| 2. 122  RGN-BALTIMORE V, LLC<br>200 E. PRATT STREET<br>BALTIMORE, MD 21202<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BALTIMORE CENTER ASSOCIATES LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |

| | | | | | |
|---|---|---|---|---|---|
| 2. 123 | RGN ALBERTA XIV LIMITED PARTNERSHIP<br>10 FLOOR  BANKERS HALL WEST<br>888, 3RD STREET. SOUTH WEST<br>SUITE 1000<br>CALGARY, AB T2P 5C5<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BANKERS HALL LP AND BCIMC REALTY CORPORATION | ☐ | ☑ | ☐ |
| 2. 124 | RGN BRITISH COLUMBIA IX LIMITED PARTNERSHIP<br>777 HORNBY STREET<br>SUITE 600<br>VANCOUVER, BC V6Z 1S4<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | BCIMC REALTY CORPORATION | ☐ | ☑ | ☐ |
| 2. 125 | RGN BRITISH COLUMBIA IX LIMITED PARTNERSHIP<br>777 HORNBY STREET<br>SUITE 600<br>VANCOUVER, BC V6Z 1S4<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BCIMC REALTY CORPORATION | ☐ | ☑ | ☐ |
| 2. 126 | RGN ONTARIO XXIX LIMITED PARTNERSHIP<br>9225 LESLIE STREET<br>SUITE 201<br>RICHMOND HILL, ON L4B 3H6<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | BCIMC REALTY CORPORATION | ☐ | ☑ | ☐ |
| 2. 127 | RGN ONTARIO XXIX LIMITED PARTNERSHIP<br>9225 LESLIE STREET<br>SUITE 201<br>RICHMOND HILL, ON L4B 3H6<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BCIMC REALTY CORPORATION | ☐ | ☑ | ☐ |
| 2. 128 | RGN QUEBEC XI LIMITED PARTNERSHIP<br>1250 RENÉ LÉVESQUE BOULEVARD WEST<br>SUITE 2200<br>MONTREAL, QC H3B 4W8<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |
| 2. 129 | RGN QUEBEC XI LIMITED PARTNERSHIP<br>1250 RENÉ LÉVESQUE BOULEVARD WEST<br>SUITE 2200<br>MONTREAL, QC H3B 4W8<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 130   RGN-BENTONVILLE II, LLC<br>1202 NE MCCLAIN ROAD<br>BLDG 7<br>BENTONVILLE, AR 72712<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BH PROPERTY VENTURES, LLC | ☐ | ☑ | ☐ |
| 2. 131   RGN-DAVENPORT I, LLC<br>4620 E. 53RD STREET<br>SUITE 200<br>DAVENPORT, IA 52807<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BIRCHWOOD FIELDS LEARNING CENTER, LLC | ☐ | ☑ | ☐ |
| 2. 132   RGN BRITISH COLUMBIA XV LIMITED PARTNERSHIP<br>2025 WILLINGDON AVENUE<br>UNIT 900<br>BURNABY, BC V5C 0J3<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | BK PRIME BRITISH COLUMBIA I LP | ☐ | ☑ | ☐ |
| 2. 133   RGN BRITISH COLUMBIA XV LIMITED PARTNERSHIP<br>2025 WILLINGDON AVENUE<br>UNIT 900<br>BURNABY, BC V5C 0J3<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BK PRIME BRITISH COLUMBIA I LP | ☐ | ☑ | ☐ |
| 2. 134   RGN-PROVO I, LLC<br>180 N. UNIVERSITY AVENUE<br>SUITE 270<br>PROVO, UT 84601<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | BLOCK 29 DEVELOPERS, LLC | ☐ | ☑ | ☐ |
| 2. 135   RGN-PROVO I, LLC<br>180 N. UNIVERSITY AVENUE<br>SUITE 270<br>PROVO, UT 84601<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BLOCK 29 DEVELOPERS, LLC | ☐ | ☑ | ☐ |
| 2. 136   RGN ONTARIO XLIII LIMITED PARTNERSHIP<br>251 CONSUMERS ROAD<br>SUITE 1200<br>TORONTO, ON M2J 4R3<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | BLUEBIRD PINE PROPERTY CORP. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                  **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 137   RGN ONTARIO XLIII LIMITED PARTNERSHIP<br>251 CONSUMERS ROAD<br>SUITE 1200<br>TORONTO, ON M2J 4R3<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BLUEBIRD PINE PROPERTY CORP. | ☐ | ☑ | ☐ |
| 2. 138   RGN-PHOENIX XIV, LLC<br>7301 N. 16TH STREET<br>SUITE 102<br>PHOENIX, AZ AZ  85020<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | BOGLE FAMILY REALTY, LLLP | ☐ | ☑ | ☐ |
| 2. 139   RGN-PHOENIX XIV, LLC<br>7301 N. 16TH STREET<br>SUITE 102<br>PHOENIX, AZ AZ  85020<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BOGLE FAMILY REALTY, LLLP | ☐ | ☑ | ☐ |
| 2. 140   RGN BRITISH COLUMBIA XXI LIMITED PARTNERSHIP<br>939 GRANVILLE ST<br>VANCOUVER, BC V6Z 1L3<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | BONNIS PROPERTIES 929 INC. | ☐ | ☑ | ☐ |
| 2. 141   RGN BRITISH COLUMBIA XXI LIMITED PARTNERSHIP<br>939 GRANVILLE ST<br>VANCOUVER, BC V6Z 1L3<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BONNIS PROPERTIES 929 INC. | ☐ | ☑ | ☐ |
| 2. 142   RGN-NEW YORK XLIII, LLC<br>434 W. 33RD STREET<br>7TH TO 13TH FLOORS<br>NEW YORK, NY 10001<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | BOP NW LOFT LLC | ☐ | ☑ | ☐ |
| 2. 143   RGN-NEW YORK XLIII, LLC<br>434 W. 33RD STREET<br>7TH TO 13TH FLOORS<br>NEW YORK, NY 10001<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BOP NW LOFT LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | | |
|---|---|---|---|---|---|
| 2. 144 | RGN-SEATTLE V, LLC<br>1420 FIFTH AVENUE<br>SUITE 2200<br>SEATTLE, WA 98101<br><br>**POTENTIAL LEASE REJECTION CLAIM** | BPP 1420 FIFTH AVENUE OWNER LLC | ☐ | ☑ | ☑ |
| 2. 145 | RGN-GLENDALE V, LLC<br>201 N. BRAND BLVD.<br>SUITE 200<br>GLENDALE, CA 91203<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | BRAND-WILSON, LLC | ☐ | ☑ | ☐ |
| 2. 146 | RGN-GLENDALE V, LLC<br>201 N. BRAND BLVD.<br>SUITE 200<br>GLENDALE, CA 91203<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | BRAND-WILSON, LLC | ☐ | ☑ | ☐ |
| 2. 147 | RGN-PHILADELPHIA VII, LLC<br>2929 ARCH STREET<br>SUITE 1700<br>PHILADELPHIA, PA 19104<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | BRANDYWINE CIRA, LP | ☐ | ☑ | ☐ |
| 2. 148 | RGN-NEW YORK XXXIX, LLC<br>1740 BROADWAY<br>15TH FLOOR<br>NEW YORK, NY 10019<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | BRE 1740 BROADWAY LLC | ☐ | ☑ | ☐ |
| 2. 149 | RGN-NEW YORK XXXIX, LLC<br>1740 BROADWAY<br>15TH FLOOR<br>NEW YORK, NY 10019<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | BRE 1740 BROADWAY LLC | ☐ | ☑ | ☐ |
| 2. 150 | RGN-LISLE I, LLC<br>3333 WARRENVILLE ROAD<br>SUITE 200<br>LISLE, IL 60532<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | BRE/CPOL, L.L.C | ☐ | ☑ | ☐ |
| 2. 151 | RGN-LAS VEGAS XII, LLC<br>3960 HOWARD HUGHES PARKWAY<br>SUITE 500<br>LAS VEGAS, NV 89169<br><br>**POTENTIAL LEASE REJECTION CLAIM** | BRE/HC LAS VEGAS PROPERTY HOLDINGS, L.L.C. | ☐ | ☑ | ☑ |

**RGN – National Business Centers, LLC**　　　　　　　　　　　　**Case Number:**　　**20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 152　RGN-FORT WORTH IV, LLC<br>5601 BRIDGE STREET<br>SUITE 300<br>FORT WORTH, TX 76112<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BRIDGESTONE REALTY, LLC | ☐ | ☑ | ☐ |
| 2. 153　RGN-FORT WASHINGTON I, LLC<br>500 OFFICE CENTER DRIVE<br>SUITE 400<br>FORT WASHINGTON, PA 19034<br><br>**POTENTIAL LEASE REJECTION CLAIM** | BROOKWOOD PHILADELPHIA I, LLC &<br>BROOKWOOD PHILADELPHIA II, LLC | ☐ | ☑ | ☑ |
| 2. 154　RGN-VIENNA II, LLC<br>8300 BOONE BLVD.<br>SUITE 500<br>VIENNA, VA 22182<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | BSC/RG BOONE BOULEVARD OWNER, LLC | ☐ | ☑ | ☐ |
| 2. 155　RGN-DALLAS XVI, LLC<br>1341 W. MOCKINGBIRD LANE<br>SUITE 600W<br>DALLAS, TX 75247<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CADDO REAL ESTATE SERVICES, LLC | ☐ | ☑ | ☐ |
| 2. 156　RGN-DALLAS XVI, LLC<br>1341 W. MOCKINGBIRD LANE<br>SUITE 600W<br>DALLAS, TX 75247<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CADDO REAL ESTATE SERVICES, LLC | ☐ | ☑ | ☐ |
| 2. 157　RGN-JERSEY CITY II, LLC<br>2500 PLAZA 5<br>25TH FLOOR<br>HARBORSIDE FINANCIAL CENTER<br>JERSEY CITY, NJ 07311<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CAL-HARBOR V LEASING ASSOCIAATES LLC | ☐ | ☑ | ☐ |
| 2. 158　RGN-JERSEY CITY II, LLC<br>2500 PLAZA 5<br>25TH FLOOR<br>HARBORSIDE FINANCIAL CENTER<br>JERSEY CITY, NJ 07311<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CAL-HARBOR V LEASING ASSOCIAATES LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                          **Case Number:**          **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 159  RGN-WALNUT CREEK II, LLC<br>2121 NORTH CALIFORNIA BLVD.<br>SUITE 290<br>WALNUT CREEK, CA 94596<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CALIFORNIA PLAZA OWNER LLC | ☐ | ☑ | ☐ |
| 2. 160  RGN-RIVERSIDE I, LLC<br>11801 PIERCE STREET<br>ST 200<br>RIVERSIDE, CA 92505<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CALIFORNIA RIVERSIDE LLC | ☐ | ☑ | ☐ |
| 2. 161  RGN-LOS ANGELES IX, LLC<br>1800 CENTURY PARK EAST<br>SUITE 600<br>LOS ANGELES, CA 90067<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | ☐ | ☑ | ☐ |
| 2. 162  RGN-BRAINTREE I, LLC<br>859 WILLARD STREET<br>SUITE 400<br>QUINCY, MA 02169<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CAMPANELLI TRIGATE ADAMS PROPERTY OWNER, LLC | ☐ | ☑ | ☐ |
| 2. 163  RGN-BRAINTREE I, LLC<br>859 WILLARD STREET<br>SUITE 400<br>QUINCY, MA 02169<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CAMPANELLI TRIGATE ADAMS PROPERTY OWNER, LLC | ☐ | ☑ | ☐ |
| 2. 164  RGN-NEWTOWN SQUARE I, LLC<br>18 CAMPUS BLVD.<br>SUITE 100<br>NEWTOWN SQUARE, PA 19073<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CAMPUS EIGHTEEN ASSOCIATES LP | ☐ | ☑ | ☐ |
| 2. 165  RGN-GREENVILLE II, LLC<br>423 SOUTH MAIN STREET<br>FLOORS 1 AND 2<br>GREENVILLE, SC 29601<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CAP CAMPERDOWN OFFICE, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**　　　　　　　**Case Number:**　　**20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 166 RGN-INDIANAPOLIS V, LLC<br>201 NORTH ILLINOIS STREET<br>16TH FLOOR – SOUTH TOWER<br>INDIANAPOLIS, IN 46204<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CAPITAL CENTER PROPERTY, L.L.C. | ☐ | ☑ | ☐ |
| 2. 167 RGN-MALIBU I, LLC<br>22809 PACIFIC COAST HIGHWAY<br>MALIBU, CA 90265<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CARBON PROPERTY GROUP, LLC | ☐ | ☑ | ☐ |
| 2. 168 RGN-MALIBU I, LLC<br>22809 PACIFIC COAST HIGHWAY<br>MALIBU, CA 90265<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CARBON PROPERTY GROUP, LLC | ☐ | ☑ | ☐ |
| 2. 169 RGN-KIRKLAND II, LLC<br>5400 CARILLON POINT<br>BUILDING 5000<br>4TH FLOOR<br>KIRKLAND, WA 98033<br><br>**POTENTIAL LEASE REJECTION CLAIM** | CARILLON PROPERTIES | ☐ | ☑ | ☑ |
| 2. 170 RGN-MIAMI I, LLC<br>1801 N.E. 123RD STREET<br>SUITE 314<br>NORTH MIAMI, FL 33181<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CAUSEWAY SQUARE, LLC | ☐ | ☑ | ☐ |
| 2. 171 RGN-MIAMI I, LLC<br>1801 N.E. 123RD STREET<br>SUITE 314<br>NORTH MIAMI, FL 33181<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CAUSEWAY SQUARE, LLC | ☐ | ☑ | ☐ |
| 2. 172 RGN-OVERLAND PARK II, LLC<br>7300 WEST 110TH STREET<br>COMMERCE PLAZA I<br>7TH FLOOR<br>OVERLAND PARK, KS 66210<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CBPK5 LP | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                          **Case Number:**     **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 173  RGN-CHARLOTTE XII, LLC<br>101 N. TRYON ST.<br>SUITE 112 AND 6000<br>CHARLOTTE, NC 28246<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CC 101 NORTH TRYON, LLC | ☐ | ☑ | ☐ |
| 2. 174  RGN-TROY I, LLC<br>COLUMBIA CENTER II<br>101 WEST BIG BEAVER ROAD<br>14TH FLOOR<br>TROY, MI 48084<br><br>**OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CC TROY ASSOCIATES II, LLC | ☐ | ☑ | ☑ |
| 2. 175  RGN-TROY I, LLC<br>COLUMBIA CENTER II<br>101 WEST BIG BEAVER ROAD<br>14TH FLOOR<br>TROY, MI 48084<br><br>**POTENTIAL LEASE REJECTION CLAIM** | CC TROY ASSOCIATES II, LLC | ☐ | ☑ | ☑ |
| 2. 176  RGN-SCOTTSDALE VI, LLC<br>15333 NORTH PIMA ROAD<br>SUITE 305<br>SCOTTSDALE, AZ 85260<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CCM-VWP RAINTREE CORPORATE CENTER, LLC | ☐ | ☑ | ☐ |
| 2. 177  RGN-CONCORD II, LLC<br>300 BAKER AVENUE<br>SUITE 300<br>CONCORD, MA 01742<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CD 211 PROPERTY LLC | ☐ | ☑ | ☐ |
| 2. 178  RGN-BATON ROUGE II, LLC<br>2900 WESTFORK DRIVE<br>SUITE 401<br>BATON ROUGE, LA 70827<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CDI CENTRE, LLC | ☐ | ☑ | ☐ |
| 2. 179  RGN-NEWARK III, LLC<br>200 CONTINENTAL DRIVE<br>SUITE 401<br>NEWARK, DE 19713<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CEC 200, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                          **Case Number:**          **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 180  RGN-NEWARK III, LLC<br>200 CONTINENTAL DRIVE<br>SUITE 401<br>NEWARK, DE 19713<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CEC 200, LLC | ☐ | ☑ | ☐ |
| 2. 181  RGN-FREDERICKSBURG I, LLC<br>1320 CENTRAL PARK BLVD.<br>SUITE 200<br>FREDERICKSBURG, VA 22401<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CENTRAL PARK OFFICE LLC | ☐ | ☑ | ☐ |
| 2. 182  RGN-MONROE I, LLC<br>201 CENTURY VILLAGE BLVD<br>SUITE 200<br>MONROE, LA 71203<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CENTURY TOWER, L.L.C. | ☐ | ☑ | ☐ |
| 2. 183  RGN-BETHESDA III, LLC<br>6701 DEMOCRACY BLVD.<br>SUITE 300<br>BETHESDA, MD 20817<br><br>**POTENTIAL LEASE REJECTION CLAIM** | CESC ONE DEMOCRACY PLAZA, LP | ☐ | ☑ | ☑ |
| 2. 184  RGN-LAS VEGAS IX, LLC<br>1180 NORTH TOWN CENTER DRIVE<br>SUITE 100<br>LAS VEGAS, NV 89144<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CFT NV DEVELOPMENTS, LLC | ☐ | ☑ | ☐ |
| 2. 185  RGN-MILWAUKEE IV, LLC<br>1433 N WATER STREET<br>FLOORS 4 & 5<br>MILWAUKEE, WI 53202<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CHERRY WATER, LLC | ☐ | ☑ | ☐ |
| 2. 186  RGN-MILWAUKEE IV, LLC<br>1433 N WATER STREET<br>FLOORS 4 & 5<br>MILWAUKEE, WI 53202<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CHERRY WATER, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                      **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 187   RGN-CHICAGO XXIX, LLC<br>141 W. JACKSON<br>SUITE 300A<br>CHICAGO, IL 60604<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CHICAGO BT PROPERTY, LLC | ☐ | ☑ | ☐ |
| 2. 188   RGN-MANHASSET I, LLC<br>1129 NORTHERN BLVD.<br>SUITE 404<br>MANHASSET, NY 11030<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CIAMPA REALTY LLC | ☐ | ☑ | ☐ |
| 2. 189   RGN-MANHASSET I, LLC<br>1129 NORTHERN BLVD.<br>SUITE 404<br>MANHASSET, NY 11030<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CIAMPA REALTY LLC | ☐ | ☑ | ☐ |
| 2. 190   RGN-RIDGELAND I, LLC<br>1000 HIGHLAND COLONY PARKWAY<br>BUILDING 5000, SUITE 5203<br>RIDGELAND, MS MS 39157<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | COLONY PARK, LLC | ☐ | ☑ | ☐ |
| 2. 191   RGN-RIDGELAND I, LLC<br>1000 HIGHLAND COLONY PARKWAY<br>BUILDING 5000, SUITE 5203<br>RIDGELAND, MS MS 39157<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | COLONY PARK, LLC | ☐ | ☑ | ☐ |
| 2. 192   RGN QUEBEC VII LIMITED PARTERSHIP<br>3055 SAINT-MARTIN QUEST<br>SUITE T500<br>LAVAL, QC H7T 0J3<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | COMINAR REAL ESTATE INVESTMENT TRUST | ☐ | ☑ | ☐ |
| 2. 193   RGN QUEBEC VII LIMITED PARTERSHIP<br>3055 SAINT-MARTIN QUEST<br>SUITE T500<br>LAVAL, QC H7T 0J3<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | COMINAR REAL ESTATE INVESTMENT TRUST | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                               **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 194  RGN-PORTSMOUTH I, LLC<br>170 COMMERCE WAY<br>SUITE 200<br>PORTSMOUTH, NH 03801<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | COMMERCE CENTER AT PORTSMOUTH, LLC | ☐ | ☑ | ☐ |
| 2. 195  RGN-PORTSMOUTH I, LLC<br>170 COMMERCE WAY<br>SUITE 200<br>PORTSMOUTH, NH 03801<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | COMMERCE CENTER AT PORTSMOUTH, LLC | ☐ | ☑ | ☐ |
| 2. 196  RGN QUEBEC VIII LIMITED PARTNERSHIP<br>1111 DR.-FREDERIK-PHILIPS BOULEVARD<br>SUITE 600<br>SAINT LAURENT, QC H4M 2X6<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | COMPLEXE JULES-DALLAIRE- T3 | ☐ | ☑ | ☐ |
| 2. 197  RGN-BERKELEY HEIGHTS I, LLC<br>100 CONNELL DRIVE<br>2ND FLOOR<br>BERKELEY HEIGHTS, NJ 07922<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CONNELL CORPORATE CENTER I, LLC | ☐ | ☑ | ☐ |
| 2. 198  RGN-PHILADELPHIA V, LLC<br>325-41 CHESTNUT STREET<br>SUITE 800<br>PHILADELPHIA, PA 19106<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CONSTITUTION PARTNERS, LP | ☐ | ☑ | ☐ |
| 2. 199  RGN-VIRGINIA BEACH I, LLC<br>780 LYNNHAVEN PARKWAY<br>SUITE 400<br>VIRGINIA BEACH, VA 23452<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CONTINENTAL WINDWOOD CENTRE, LLC | ☐ | ☑ | ☐ |
| 2. 200  RGN-VIRGINIA BEACH I, LLC<br>780 LYNNHAVEN PARKWAY<br>SUITE 400<br>VIRGINIA BEACH, VA 23452<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CONTINENTAL WINDWOOD CENTRE, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 201  RGN-PHOENIX III, LLC<br>4600 E. WASHINGTON<br>SUITE300<br>PHOENIX, AZ 85034<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | COPPERPOINT MUTUAL INSURANCE COMPANY | ☐ | ☑ | ☐ |
| 2. 202  RGN-PHOENIX III, LLC<br>4600 E. WASHINGTON<br>SUITE300<br>PHOENIX, AZ 85034<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | COPPERPOINT MUTUAL INSURANCE COMPANY | ☐ | ☑ | ☐ |
| 2. 203  RGN-CORAL GABLES II, LLC<br>ONE ALHAMBRA PLAZA<br>FLOOR PH<br>CORAL GABLES, FL 33134<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CORAL GABLES ASSOCIATES, LLC | ☐ | ☑ | ☐ |
| 2. 204  RGN-OVERLAND PARK I, LLC<br>9393 WEST 110TH ST.<br>51 CORPORATE WOODS<br>SUITE 500<br>OVERLAND PARK, KS 66210<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CORPORATE WOODS KANSAS REALTY LP | ☐ | ☑ | ☐ |
| 2. 205  RGN-TEMPE I, LLC<br>60 E. RIO SALADO PARKWAY<br>SUITE 900<br>TEMPE, AZ 85281<br><br>**OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | COUSINS FUND II PHOENIX II, LLC | ☐ | ☑ | ☑ |
| 2. 206  RGN-TEMPE I, LLC<br>60 E. RIO SALADO PARKWAY<br>SUITE 900<br>TEMPE, AZ 85281<br><br>**POTENTIAL LEASE REJECTION CLAIM** | COUSINS FUND II PHOENIX II, LLC | ☐ | ☑ | ☑ |
| 2. 207  H WORK, LLC<br>15305 DALLAS PARKWAY<br>SUITE 400<br>ADDISON, TX 75001<br><br>**POTENTIAL LEASE REJECTION CLAIM** | COUSINS INTERNATIONAL PLAZA I, LLC | ☐ | ☑ | ☑ |
| 2. 208  RGN-CULVER CITY I, LLC<br>10100 VENICE BLVD<br>CULVER CITY, CA 90232<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | COVAR 10100 LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 209  RGN-BOSTON II, LLC<br>101 FEDERAL STREET<br>SUITE 1900<br>BOSTON, MA 02110<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CP 75-101 FEDERAL LLC | ☐ | ☑ | ☐ |
| 2. 210  RGN-PHILADELPHIA IX, LLC<br>1626 LOCUST STREET<br>PHILADELPHIA, PA 19103<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CP ACQUISITIONS 45 LLC | ☐ | ☑ | ☐ |
| 2. 211  RGN-RALEIGH VII, LLC<br>4509 CREEDMOOR RD.<br>SUITE 201<br>RALEIGH, NC 27612<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CRABTREE TERRACE GP, LLC | ☐ | ☑ | ☐ |
| 2. 212  RGN NOVA SCOTIA II LIMITED PARTNERSHIP<br>99 WYSE ROAD<br>SUITE 1100<br>DARTMOUTH, NS B3A 4S5<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CREIT MANAGEMENT LIMITED | ☐ | ☑ | ☐ |
| 2. 213  RGN NOVA SCOTIA II LIMITED PARTNERSHIP<br>99 WYSE ROAD<br>SUITE 1100<br>DARTMOUTH, NS B3A 4S5<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CREIT MANAGEMENT LIMITED | ☐ | ☑ | ☐ |
| 2. 214  RGN-RENTON II, LLC<br>707 S. GRADY WAY<br>SUITE 600<br>RENTON, WA 98057<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CRE-WPL TRITON OWNER I, LLC, CRE-WPL TRITON OWNER II, LLC, CRE-WPL TRITON OWNER III, LLC | ☐ | ☑ | ☐ |
| 2. 215  RGN-BOCA RATON I, LLC<br>433 PLAZA REAL<br>SUITE 275<br>BOCA RATON, FL 33432<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CROCKER DOWNTOWN DEVELOPMENT ASSOCIATES | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**    **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.216 RGN-SANTA FE I, LLC<br>150 WASHINGTON AVENUE<br>SUITE 201<br>SANTA FE, NM 87501<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CROW-HOBBS NO. 1 | ☐ | ☑ | ☐ |
| 2.217 RGN-LAKEWOOD I, LLC<br>200 UNION BLVD.<br>SUITE 200<br>LAKEWOOD, CO 80228<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CROWN-DENVER V, LLC | ☐ | ☑ | ☐ |
| 2.218 RGN-RESTON IV, LLC<br>1900 RESTON METRO PLAZA<br>FLOORS 5 - 6<br>RESTON, VA 20190<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CRS PLAZA I, LC | ☐ | ☑ | ☐ |
| 2.219 RGN-NOVI II, LLC<br>39555 ORCHARD HILL PLACE<br>SUITE 600<br>NOVI, MI 48375<br><br>**POTENTIAL LEASE REJECTION CLAIM** | CRYSTAL GLEN MICHIGAN REALTY LP | ☐ | ☑ | ☑ |
| 2.220 RGN-LAS VEGAS X, LLC<br>400 S. 4TH STREET<br>SUITE 500<br>LAS VEGAS, NV 89101<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CSFB 2004-C5 OFFICE 400, LLC | ☐ | ☑ | ☐ |
| 2.221 RGN-GREENWOOD VILLAGE II, LLC<br>5445 DTC PARKWAY<br>PENTHOUSE 4<br>GREENWOOD VILLAGE, CO 80111<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CSHV DENVER TECH CENTER, LLC | ☐ | ☑ | ☐ |
| 2.222 RGN-CHARLOTTE XI, LLC<br>6000 FAIRVIEW ROAD<br>SOUTHPARK TOWERS<br>SUITE 1200<br>CHARLOTTE, NC 28210<br><br>**POTENTIAL LEASE REJECTION CLAIM** | CSHV SOUTHPARK 6000 FAIRVIEW, LLC | ☐ | ☑ | ☑ |
| 2.223 RGN-BOSTON VIII, LLC<br>470 ATLANTIC AVENUE<br>4TH FLOOR<br>BOSTON, MA 02210<br><br>**POTENTIAL LEASE REJECTION CLAIM** | CSREFI INDEPENDENCE WHARF BOSTON INC. | ☐ | ☑ | ☑ |

**RGN – National Business Centers, LLC**                                      **Case Number:**          **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 224  RGN ONTARIO II LIMITED PARTNERSHIP<br>TD CANADA TRUST TOWER<br>161 BAY STREET, 27TH FLOOR<br>PO BOX 508<br>TORONTO, ON M5J 2S1<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CT TOWER INVESTMENTS INC. | ☐ | ☑ | ☐ |
| 2. 225  RGN ONTARIO II LIMITED PARTNERSHIP<br>TD CANADA TRUST TOWER<br>161 BAY STREET, 27TH FLOOR<br>PO BOX 508<br>TORONTO, ON M5J 2S1<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CT TOWER INVESTMENTS INC. | ☐ | ☑ | ☐ |
| 2. 226  RGN-MIAMI XV, LLC<br>218 NW 24TH STREET<br>2ND AND 3RD FLOORS<br>MIAMI, FL 33127<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CUBE WYNWOOD SPE, LLC | ☐ | ☑ | ☐ |
| 2. 227  RGN-MIAMI XV, LLC<br>218 NW 24TH STREET<br>2ND AND 3RD FLOORS<br>MIAMI, FL 33127<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CUBE WYNWOOD SPE, LLC | ☐ | ☑ | ☐ |
| 2. 228  RGN-WEST PALM BEACH I, LLC<br>2054 VISTA PARKWAY<br>SUITE 400<br>WEST PALM BEACH, FL 33411<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | CWI EMERALD, LLCM TB EMERALD, LLC, VPTC EMERALD VIEW, LLC, CMD VERDE HOLDINGS LLC, BOFUS, LLC | ☐ | ☑ | ☐ |
| 2. 229  RGN-WEST PALM BEACH I, LLC<br>2054 VISTA PARKWAY<br>SUITE 400<br>WEST PALM BEACH, FL 33411<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | CWI EMERALD, LLCM TB EMERALD, LLC, VPTC EMERALD VIEW, LLC, CMD VERDE HOLDINGS LLC, BOFUS, LLC | ☐ | ☑ | ☐ |
| 2. 230  RGN-SHERMAN OAKS II, LLC<br>15233 VENTURA BLVD.<br>SUITE 500<br>SHERMAN OAKS, CA 91403<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | DE VOP, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**   **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 231  RGN-DEARBORN I, LLC<br>3200 GREENFIELD ROAD<br>SUITE 300<br>DEARBORN, MI 48120<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | DEARBORN CORPORATE, LLC | ☐ | ☑ | ☐ |
| 2. 232  RGN-JACKSONVILLE VI, LLC<br>10151 DEERWOOD PARK BOULEVARD<br>BUILDING 200<br>SUITE 250<br>JACKSONVILLE, FL 32256<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | DEERWOOD SOUTH, LLC | ☐ | ☑ | ☐ |
| 2. 233  RGN-RALEIGH IV, LLC<br>223 S. WEST STREET<br>RALEIGH, NC 27603<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | DILLON STATION, LLC | ☐ | ☑ | ☐ |
| 2. 234  RGN-RALEIGH IV, LLC<br>223 S. WEST STREET<br>RALEIGH, NC 27603<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | DILLON STATION, LLC | ☐ | ☑ | ☐ |
| 2. 235  RGN-BEVERLY HILLS II, LLC<br>8383 WILSHIRE BLVD.<br>SUITE 800<br>BEVERLY HILLS, CA 90211<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | DOUGLAS EMMETT 2008, LLC | ☐ | ☑ | ☐ |
| 2. 236  RGN-BEVERLY HILLS II, LLC<br>8383 WILSHIRE BLVD.<br>SUITE 800<br>BEVERLY HILLS, CA 90211<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | DOUGLAS EMMETT 2008, LLC | ☐ | ☑ | ☐ |
| 2. 237  RGN-DOYLESTOWN I, LLC<br>196 WEST ASHLAND STREET<br>DOYLESTOWN, PA 18901<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | DOYLESTOWN INVESTMENT PARTNERS I, LLC AND MARTINI REAL ESTATE GROUP, LLC | ☐ | ☑ | ☐ |
| 2. 238  RGN-FRISCO II, LLC<br>7460 WARREN PARKWAY<br>SUITE 100<br>FRISCO, TX 75034<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | DUKE BRIDGES III BUILDING OWNER LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                   **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.239  RGN-FRISCO II, LLC<br>7460 WARREN PARKWAY<br>SUITE 100<br>FRISCO, TX 75034<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | DUKE BRIDGES III BUILDING OWNER LLC | ☐ | ☑ | ☐ |
| 2.240  RGN ONTARIO XLII LIMITED PARTNERSHIP<br>36 TORONTO STREET<br>SUITE # 850<br>TORONTO, ON M5C 2C5<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | DUNDEAL SUMMER 2011 COLLECTION (GP) INC. | ☐ | ☑ | ☐ |
| 2.241  RGN ONTARIO XLII LIMITED PARTNERSHIP<br>36 TORONTO STREET<br>SUITE # 850<br>TORONTO, ON M5C 2C5<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | DUNDEAL SUMMER 2011 COLLECTION (GP) INC. | ☐ | ☑ | ☐ |
| 2.242  RGN-GLENDALE III, LLC<br>GLENDALE PLAZA<br>655 NORTH CENTRAL AVENUE<br>17TH FLOOR<br>GLENDALE, CA 91203<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | DWF V 655 NORTH CENTRAL, LLC | ☐ | ☑ | ☐ |
| 2.243  RGN-GLENDALE III, LLC<br>GLENDALE PLAZA<br>655 NORTH CENTRAL AVENUE<br>17TH FLOOR<br>GLENDALE, CA 91203<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | DWF V 655 NORTH CENTRAL, LLC | ☐ | ☑ | ☐ |
| 2.244  RGN-DALLAS XII, LLC<br>4514 COLE AVENUE<br>SUITE 600<br>DALLAS, TX 75205<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | EOSII AT HIGHLAND PARK PLACE, LLC | ☐ | ☑ | ☐ |
| 2.245  RGN-DALLAS XII, LLC<br>4514 COLE AVENUE<br>SUITE 600<br>DALLAS, TX 75205<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | EOSII AT HIGHLAND PARK PLACE, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 246 RGN-DALLAS XIX, LLC<br>8951 CYPRESS WATERS BLVD.<br>SUITE 160<br>DALLAS, TX 75019<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | EPC-CWO2, LLC | ☐ | ☑ | ☐ |
| 2. 247 RGN-DALLAS XIX, LLC<br>8951 CYPRESS WATERS BLVD.<br>SUITE 160<br>DALLAS, TX 75019<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | EPC-CWO2, LLC | ☐ | ☑ | ☐ |
| 2. 248 RGN-SAN FRANCISCO XIX, LLC<br>1390 MARKET STREET<br>SUITE 200<br>SAN FRANCISCO,, CA 94102<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | ESSEX FOX PLAZA, LP | ☐ | ☑ | ☐ |
| 2. 249 RGN-SAN FRANCISCO XIX, LLC<br>1390 MARKET STREET<br>SUITE 200<br>SAN FRANCISCO,, CA 94102<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ESSEX FOX PLAZA, LP | ☐ | ☑ | ☐ |
| 2. 250 RGN ONTARIO LI LIMITED PARTNERSHIP<br>22 FREDERICK ST<br>SUITE 700<br>KITCHENER, ON N2H 6M6<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | EUROPRO (KITCHENER) LIMITED PARTNERSHIP BY EUROPRO (KITCHENER) GP INC., ITS GENERAL PARTNER | ☐ | ☑ | ☐ |
| 2. 251 RGN ONTARIO LI LIMITED PARTNERSHIP<br>22 FREDERICK ST<br>SUITE 700<br>KITCHENER, ON N2H 6M6<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | EUROPRO (KITCHENER) LIMITED PARTNERSHIP BY EUROPRO (KITCHENER) GP INC., ITS GENERAL PARTNER | ☐ | ☑ | ☐ |
| 2. 252 RGN-DOWNERS GROVE I, LLC<br>1431 OPUS PLACE<br>SUITE 110<br>DOWNERS GROVE, IL IL 60515<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | EXECUTIVE TOWERS ILLINOIS REALTY LP | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 253 RGN-DOWNERS GROVE I, LLC<br>1431 OPUS PLACE<br>SUITE 110<br>DOWNERS GROVE, IL IL 60515<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | EXECUTIVE TOWERS ILLINOIS REALTY LP | ☐ | ☑ | ☐ |
| 2. 254 RGN ONTARIO XL LIMITED PARTNERSHIP<br>895 DON MILLS ROAD<br>TWO MORNEAU SHEPELL CENTRE<br>SUITE 900<br>TORONTO, ON M3C 1W3<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | FANA PARK CENTRE CORP. | ☐ | ☑ | ☐ |
| 2. 255 RGN ONTARIO XL LIMITED PARTNERSHIP<br>895 DON MILLS ROAD<br>TWO MORNEAU SHEPELL CENTRE<br>SUITE 900<br>TORONTO, ON M3C 1W3<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FANA PARK CENTRE CORP. | ☐ | ☑ | ☐ |
| 2. 256 RGN-YONKERS I, LLC<br>73 MARKET STREET<br>3RD FLOOR<br>YONKERS, NY 10710<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FC YONKERS ASSOCIATES, LLC | ☐ | ☑ | ☐ |
| 2. 257 RGN-NORTH BETHESDA I, LLC<br>11810 GRAND PARK AVENUE<br>SUITE 500<br>NORTH BETHESDA, MD 20852<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FEDERAL REALTY INVESTMENT TRUST | ☐ | ☑ | ☐ |
| 2. 258 RGN-MIDDLETON II, LLC<br>35 VILLAGE ROAD<br>SUITE 100<br>MIDDLETON, MA 01949<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FERNCROFT, LLC | ☐ | ☑ | ☐ |
| 2. 259 RGN-MINNEAPOLIS I, LLC<br>100 SOUTH FIFTH STREET<br>19TH FLOOR<br>MINNEAPOLIS, MN 55402<br><br>**POTENTIAL LEASE REJECTION CLAIM** | FIFTH STREET TOWERS PROPERTIES, LLC | ☐ | ☑ | ☑ |

**RGN – National Business Centers, LLC**                        **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 260  RGN-ST. PETERSBURG II, LLC<br>360 CENTRAL AVENUE<br>SUITE 800<br>ST. PETERSBURG, FL 33701<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FIRST CENTRAL TOWER LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |
| 2. 261  RGN NOVA SCOTIA III LIMITED PARTNERSHIP<br>1701 HOLLIS STREET<br>SUITE 800<br>HALIFAX, NS B3J 3M8<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | FOUNDERS SQUARE LIMITED | ☐ | ☑ | ☐ |
| 2. 262  RGN NOVA SCOTIA III LIMITED PARTNERSHIP<br>1701 HOLLIS STREET<br>SUITE 800<br>HALIFAX, NS B3J 3M8<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FOUNDERS SQUARE LIMITED | ☐ | ☑ | ☐ |
| 2. 263  RGN-WEST CONSHOHOCKEN I, LLC<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE<br>SUITE 400<br>WEST CONSHOHOCKEN, PA 19428<br><br>**POTENTIAL LEASE REJECTION CLAIM** | FOUR TOWER BRIDGE ASSOCIATES | ☐ | ☑ | ☑ |
| 2. 264  RGN-AUSTIN IX, LLC<br>2021 GUADALUPE STREET<br>SUITE 260<br>AUSTIN, TX 78705<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FPA4 DOBIE CENTER LLC | ☐ | ☑ | ☐ |
| 2. 265  RGN-HOUSTON XXIV, LLC<br>5444 WESTHEIMER<br>SUITE 1000<br>HOUSTON, TX 77056<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FRANKLIN POST OAK, LTD. | ☐ | ☑ | ☐ |
| 2. 266  RGN-BROOMFIELD II, LLC<br>390 INTERLOCKEN CRESCENT<br>SUITE 350<br>BROOMFIELD, CO 80021<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FSP 390 INTERLOCKEN | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**     **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 267   RGN-SAN DIEGO XIII, LLC<br>1455 FRAZEE ROAD<br>SUITE 500<br>SAN DIEGO, CA 92108<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FSP PACIFIC CENTER, LLC | ☐ | ☑ | ☐ |
| 2. 268   RGN-CHICAGO XLIII, LLC<br>159 N. SANGAMON STREET<br>SUITE 200 & 300<br>CHICAGO, IL 60607<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | FULTON MARKET SPE I, LLC | ☐ | ☑ | ☐ |
| 2. 269   RGN-CHICAGO XLIII, LLC<br>159 N. SANGAMON STREET<br>SUITE 200 & 300<br>CHICAGO, IL 60607<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FULTON MARKET SPE I, LLC | ☐ | ☑ | ☐ |
| 2. 270   RGN-EL SEGUNDO II, LLC<br>360 N. PACIFIC COAST HIGHWAY<br>SUITE 2000<br>EL SEGUNDO<br>LOS ANGELES, CA 90245<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | FULTON MARKET SPE I, LLC | ☐ | ☑ | ☐ |
| 2. 271   RGN-EL SEGUNDO II, LLC<br>360 N. PACIFIC COAST HIGHWAY<br>SUITE 2000<br>EL SEGUNDO<br>LOS ANGELES, CA 90245<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | FULTON MARKET SPE I, LLC | ☐ | ☑ | ☐ |
| 2. 272   RGN-ALAMEDA I, LLC<br>1101 MARINA VILLAE PARKWAY<br>SUITE 201<br>ALAMEDA, CA 94501<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | G&I IX MARINA VILLAGE OFFICE PARK LP | ☐ | ☑ | ☐ |
| 2. 273   RGN-DALLAS XIII, LLC<br>17304 PRESTON ROAD<br>SUITE 800<br>DALLAS, TX 75252<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | G&I VIII DOMINION PLAZA, LP | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                              **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 274  RGN-DALLAS XIII, LLC<br>17304 PRESTON ROAD<br>SUITE 800<br>DALLAS, TX 75252<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | G&I VIII DOMINION PLAZA, LP | ☐ | ☑ | ☐ |
| 2. 275  RGN-METAIRIE II, LLC<br>ONE GALLERIA BLVD.<br>SUITE 1900<br>METAIRIE, LA 70001<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | GALLERIA OPERATING CO. LLC | ☐ | ☑ | ☐ |
| 2. 276  RGN-HOUSTON XX, LLC<br>3663 N. SAM HOUSTON PARKWAY EAST<br>SUITE 600<br>HOUSTON, TX 77032<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | GATEWAY HOUSTON PARTNERS, LLC | ☐ | ☑ | ☐ |
| 2. 277  RGN-HOUSTON XX, LLC<br>3663 N. SAM HOUSTON PARKWAY EAST<br>SUITE 600<br>HOUSTON, TX 77032<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | GATEWAY HOUSTON PARTNERS, LLC | ☐ | ☑ | ☐ |
| 2. 278  RGN-SEATTLE VIII, LLC<br>COLUMBIA TOWER<br>701 FIFTH AVENUE<br>42ND FLOOR<br>SEATTLE, WA 98104-5119<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | GC COLUMBIA, LLC | ☐ | ☑ | ☐ |
| 2. 279  RGN QUEBEC X LIMITED PARTNERSHIP<br>500 PLACE D'ARMES<br>SUITE 1800<br>MONTREAL, QC H2Y 2W2<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | GESTION 500 PLACE D' ARMES INC. | ☐ | ☑ | ☐ |
| 2. 280  RGN QUEBEC X LIMITED PARTNERSHIP<br>500 PLACE D'ARMES<br>SUITE 1800<br>MONTREAL, QC H2Y 2W2<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | GESTION 500 PLACE D' ARMES INC. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                   **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.281 RGN-HOUSTON XLII, LLC<br>2925 RICHMOND AVE<br>SUITE 1200<br>HOUSTON, TX 77098<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | GG KIRBY GROVE LP | ☐ | ☑ | ☐ |
| 2.282 RGN-ATLANTA III, LLC<br>ONE GLENLAKE PARKWAY<br>SUITE 650 & 700<br>ATLANTA, GA 30328<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | GL OFFICE OWNER 1, L.L.C. | ☐ | ☑ | ☐ |
| 2.283 RGN-METRO DALLAS IV, LLC<br>3333 LEE PARKWAY<br>SUITE 600<br>DALLAS, TX 75219<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | GPI LEE PARKWAY, LP | ☐ | ☑ | ☐ |
| 2.284 RGN-SOUTHLAKE II, LLC<br>550 RESERVE STREET<br>SUITE 190 & 250<br>SOUTHLAKE, TX 76092<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | GPI-MT, LP | ☐ | ☑ | ☐ |
| 2.285 RGN-SOUTHLAKE II, LLC<br>550 RESERVE STREET<br>SUITE 190 & 250<br>SOUTHLAKE, TX 76092<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | GPI-MT, LP | ☐ | ☑ | ☐ |
| 2.286 RGN-EDINA I, LLC<br>5201 EDEN AVENUE<br>SUITE 300<br>EDINA, MN 55436<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | GRANDVIEW, LLC | ☐ | ☑ | ☐ |
| 2.287 RGN-CHARLOTTE VIII, LLC<br>6201 FAIRVIEW ROAD<br>SUITE 200<br>CHARLOTTE, NC 28210<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | GT REAL ESTATE USA, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.288  RGN ONTARIO XLVIII LIMITED PARTNERSHIP<br>7030 WOODBINE AVENUE<br>SUITE 500<br>MARKHAM, ON L3R 6G2<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | GTA OFFICE INC. | ☐ | ☑ | ☐ |
| 2.289  RGN ONTARIO XLVIII LIMITED PARTNERSHIP<br>7030 WOODBINE AVENUE<br>SUITE 500<br>MARKHAM, ON L3R 6G2<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | GTA OFFICE INC. | ☐ | ☑ | ☐ |
| 2.290  RGN-ATLANTA XV, LLC<br>1170 PEACHTREE STREET<br>SUITE 1200<br>ATLANTA, GA 30309<br><br>**POTENTIAL LEASE REJECTION CLAIM** | HANCOCK REIT PROSCENIUM LLC | ☐ | ☑ | ☑ |
| 2.291  RGN-CONCORD III, LLC<br>1320 WILLOW PASS ROAD<br>SUITE 600<br>CONCORD, CA 94520<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | HARBERT UNITED STATES REAL ESTATE FUND, VI, L.P. | ☐ | ☑ | ☐ |
| 2.292  RGN-JUPITER II, LLC<br>110 FRONT STREET<br>SUITE 300,<br>JUPITER, FL FL 33477<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | HARBOURSIDE PLACE LLC | ☐ | ☑ | ☐ |
| 2.293  RGN-ATLANTA XXII, LLC<br>3500 LENOX RD<br>SUITE 1500<br>ATLANTA, GA 30326<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | HIGHWOODS REALTY LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |
| 2.294  RGN-ATLANTA XXII, LLC<br>3500 LENOX RD<br>SUITE 1500<br>ATLANTA, GA 30326<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | HIGHWOODS REALTY LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 295  RGN-CARY II, LLC<br>5000 CENTREGREEN WAY<br>SUITE 500<br>CARY, NC 27513<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | HIGHWOODS REALTY LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |
| 2. 296  RGN-MURFREESBORO I, LLC<br>2615 MEDICAL CENTER PARKWAY<br>SUITE 1560<br>MURFREESBORO, TN 37129<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | ☐ | ☑ | ☐ |
| 2. 297  RGN-BRENTWOOD I, LLC<br>12100 WILSHIRE BOULEVARD<br>8TH FLOOR<br>LOS ANGELES, CA 90025<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | HINES VAF II 12100 WILSHIRE, L.P. | ☐ | ☑ | ☐ |
| 2. 298  RGN-BRENTWOOD I, LLC<br>12100 WILSHIRE BOULEVARD<br>8TH FLOOR<br>LOS ANGELES, CA 90025<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | HINES VAF II 12100 WILSHIRE, L.P. | ☐ | ☑ | ☐ |
| 2. 299  RGN-SAN JOSE I, LLC<br>2033 GATEWAY PLACE<br>5TH FLOOR<br>SAN JOSE, CA 95110<br><br>**OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | HUDSON GATEWAY PLACE, LLC | ☐ | ☑ | ☑ |
| 2. 300  RGN-SAN JOSE I, LLC<br>2033 GATEWAY PLACE<br>5TH FLOOR<br>SAN JOSE, CA 95110<br><br>**POTENTIAL LEASE REJECTION CLAIM** | HUDSON GATEWAY PLACE, LLC | ☐ | ☑ | ☑ |
| 2. 301  RGN-SEATTLE XII, LLC<br>450 ALASKAN WAY SOUTH/95 SOUTH JACKSON STREET<br>SUITE 100, 200 & 300<br>SEATTLE, WA 98104<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | HUDSON MERRILL PLACE, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                   **Case Number:**       **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 302   RGN ONTARIO XLIX LIMITED PARTNERSHIP<br>80 ATLANTIC AVE<br>4TH FLOOR<br>TORONTO, ON M6K 3E4<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | HULLMARK SUN LIFE (ATLANTIC) LTD. | ☐ | ☑ | ☐ |
| 2. 303   RGN ONTARIO XXIII LIMITED PARTNERSHIP<br>60 ATLANTIC AVENUE<br>SUITE 200<br>TORONTO, ON M6K 1X9<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | HULLMARK SUN LIFE (ATLANTIC) LTD. | ☐ | ☑ | ☐ |
| 2. 304   RGN ONTARIO XXIII LIMITED PARTNERSHIP<br>60 ATLANTIC AVENUE<br>SUITE 200<br>TORONTO, ON M6K 1X9<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | HULLMARK SUN LIFE (ATLANTIC) LTD. | ☐ | ☑ | ☐ |
| 2. 305   RGN MANITOBA I LIMITED PARTNERSHIP<br>330 ST. MARY  AVENUE<br>SUITE 300<br>WINNIPEG, MB R3C 3Z5<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | I.G. INVESTMENT MANAGEMENT, LTD. | ☐ | ☑ | ☐ |
| 2. 306   RGN MANITOBA I LIMITED PARTNERSHIP<br>330 ST. MARY  AVENUE<br>SUITE 300<br>WINNIPEG, MB R3C 3Z5<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | I.G. INVESTMENT MANAGEMENT, LTD. | ☐ | ☑ | ☐ |
| 2. 307   RGN-SPRING I, LLC<br>9595 SIX PINES DRIVE<br>BLD 8, LEVEL 2,SUITE 8210<br>THE WOODLANDS, TX 77380<br><br>**POTENTIAL LEASE REJECTION CLAIM** | IMI MARKET STREET, LLC | ☐ | ☑ | ☑ |
| 2. 308   RGN-BEDFORD I, LLC<br>15 CONSTITUTION DRIVE<br>1ST FLOOR<br>BEDFORD, NH 03110<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | INDEPENDENCE EQUITY PARTNERS, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                              **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | | |
|---|---|---|---|---|---|
| 2.309 | RGN QUEBEC VI LIMITED PARTNERSHIP<br>2000 MCGILL COLLEGE AVENUE<br>6TH FLOOR<br>MONTREAL, QC H3A 3H3<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | INDUSTRIAL ALLIANCE INSURANCE AND FINANCIAL SERVICES INC. | ☐ | ☑ | ☐ |
| 2.310 | RGN QUEBEC VI LIMITED PARTNERSHIP<br>2000 MCGILL COLLEGE AVENUE<br>6TH FLOOR<br>MONTREAL, QC H3A 3H3<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | INDUSTRIAL ALLIANCE INSURANCE AND FINANCIAL SERVICES INC. | ☐ | ☑ | ☐ |
| 2.311 | RGN-HOUSTON XIII, LLC<br>4801 WOODWAY DRIVE<br>SUITE 300 EAST<br>HOUSTON, TX 77056<br><br>**POTENTIAL LEASE REJECTION CLAIM** | INTERRA SKY 4801 WOODWAY LLC | ☐ | ☑ | ☑ |
| 2.312 | RGN-MIAMI BEACH II, LLC<br>1688 MERIDIAN AVENUE<br>SUITE 600 & 700<br>MIAMI BEACH, FL 33139<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | IVY MBT PROPERTY, LLC | ☐ | ☑ | ☐ |
| 2.313 | RGN-ELK GROVE I, LLC<br>9245 LAGUNA SPRINGS DRIVE<br>SUITE 200<br>ELK GROVE, CA 95758<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | JACKSON II, LLC | ☐ | ☑ | ☐ |
| 2.314 | RGN-ELK GROVE I, LLC<br>9245 LAGUNA SPRINGS DRIVE<br>SUITE 200<br>ELK GROVE, CA 95758<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | JACKSON II, LLC | ☐ | ☑ | ☐ |
| 2.315 | RGN-SACRAMENTO I, LLC<br>333 UNIVERSITY AVENUE<br>SUITE 200<br>SACRAMENTO, CA 95825<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | JACKSON UOP, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**     **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.316 RGN-COTTONWOOD HEIGHTS I, LLC<br>6975 UNION PARK AVENUE<br>SUITE 600<br>COTTONWOOD HEIGHTS, UT 84047<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | JAMES CAMPBELL COMPANY LLC | ☐ | ☑ | ☐ |
| 2.317 RGN-COTTONWOOD HEIGHTS I, LLC<br>6975 UNION PARK AVENUE<br>SUITE 600<br>COTTONWOOD HEIGHTS, UT 84047<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | JAMES CAMPBELL COMPANY LLC | ☐ | ☑ | ☐ |
| 2.318 RGN-CHEVY CHASE I, LLC<br>4445 WILLARD AVE<br>SUITE 600<br>CHEVY CHASE, MD 20815<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | JBG BC CHASE TOWER LP | ☐ | ☑ | ☐ |
| 2.319 REGUS PLC<br>26 BOULEVARD ROYAL<br>LUXEMBOURG 2449<br><br>**PAST DUE LEASE PAYMENTS** | JEMALS ULINE LLC | ☐ | ☑ | ☑ |
| 2.320 REGUS PLC<br>26 BOULEVARD ROYAL<br>LUXEMBOURG 2449<br><br>**POTENTIAL LEASE REJECTION CLAIM** | JEMALS ULINE LLC | ☐ | ☑ | ☑ |
| 2.321 RGN-JENKINTOWN I, LLC<br>610 OLD YORK ROAD<br>SUITE 400<br>JENKINTOWN, PA 19046<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | JENKINS COURT REALTY CO., L.P. | ☐ | ☑ | ☐ |
| 2.322 RGN-CHICAGO XII, LLC<br>875 NORTH MICHIGAN AVENUE<br>31ST FLOOR<br>CHICAGO, IL 60611<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | JHTC HOLDINGS LLC | ☐ | ☑ | ☐ |
| 2.323 RGN-ARCADIA I, LLC<br>440 E. HUNTINGTON DRIVE<br>SUITE 300<br>ARCADIA, CA 91006<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | JLJ (USA) INVESTMENTS, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**          **Case Number:**          **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.324   RGN-CHICAGO V, LLC<br>200 SOUTH WACKER DRIVE<br>31ST FLOOR<br>CHICAGO, IL 60606<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | JOHN HANCOCK LIFE INSURANCE COMPANY (USA) IN TRUST FOR BROADWAY WACKER, LLC | ☐ | ☑ | ☐ |
| 2.325   RGN-NEWARK II, LLC<br>39899 BALENTINE DRIVE<br>SUITE 200<br>NEWARK, CA 94560<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | JOHN MANAGEMENT COMPANY, LLC | ☐ | ☑ | ☐ |
| 2.326   RGN-SAN BERNARDINO I, LLC<br>473 E. CARNEGIE DRIVE<br>SUITE 200<br>SAN BERNARDINO, CA 92408<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KB TRI-CITY II MT, LLC | ☐ | ☑ | ☐ |
| 2.327   CORPORATE OFFICES OF CALIFORNIA, LLC<br>445 S. FIGUEROA STREET<br>31ST FLOOR<br>LOS ANGELES, CA 90071<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KBSII 445 SOUTH FIGUEROA, LLC | ☐ | ☑ | ☐ |
| 2.328   RGN-TULSA III, LLC<br>321 S. BOSTON<br>SUITE 300<br>TULSA, OK 74103<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KENNEDY TOWER, LLC | ☐ | ☑ | ☐ |
| 2.329   RGN-INDIANAPOLIS III, LLC<br>8888 KEYSTONE CROSSING<br>SUITE 1300<br>INDIANAPOLIS, IN 46240<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KEYSTONE INVESTORS, LLC | ☐ | ☑ | ☐ |
| 2.330   RGN-RYE I, LLC<br>411 THEODORE FREMD AVENUE<br>SUITE 206 SOUTH<br>RYE, NY 10580<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KIAMIE 411, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|----------|----------|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 331  RGN-SAN DIEGO XV, LLC<br>2305 HISTORIC DECATUR ROAD<br>SUITE 100<br>SAN DIEGO, CA 92106<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KILROY REALTY, L.P. | ☐ | ☑ | ☐ |
| 2. 332  RGN BRITISH COLUMBIA X LIMITED PARTNERSHIP<br>7404 KING GEORGE BLVD.<br>SUITE 200<br>SURREY, BC V3W 1N6<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KING'S CROSS SHOPPING CENTRE LTD. | ☐ | ☑ | ☐ |
| 2. 333  RGN-KINGSTOWNE I, LLC<br>5680 KING CENTRE DRIVE<br>SUITE 600<br>ALEXANDRIA, VA 22315<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | KINGSTOWNE OFFICE 36 LP | ☐ | ☑ | ☐ |
| 2. 334  RGN-KINGSTOWNE I, LLC<br>5680 KING CENTRE DRIVE<br>SUITE 600<br>ALEXANDRIA, VA 22315<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KINGSTOWNE OFFICE 36 LP | ☐ | ☑ | ☐ |
| 2. 335  RGN-NEWTOWN II, LLC<br>12 PENNS TRAIL<br>NEWTOWN, PA 18940<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KJMED, LLC | ☐ | ☑ | ☐ |
| 2. 336  RGN-FARGO I, LLC<br>3523 45TH STREET SOUTH<br>SUITE 100<br>FARGO, ND 58104<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KMA PROPERTIES, LLC | ☐ | ☑ | ☐ |
| 2. 337  RGN-BELLEVUE V, LLC<br>2018 156TH AVENUE, N.E<br>BUILDING F<br>SUITE 100<br>BELLEVUE, WA 98007<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KORE BELLEVUE TECHNOLOGY CENTER, INC. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.338  RGN-HOUSTON XXVI, LLC<br>6575 WEST LOOP SOUTH<br>SUITE 500<br>BELLAIRE, TX 77401<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | KORE WEST LOOP I AND II, INC. | ☐ | ☑ | ☐ |
| 2.339  RGN-HOUSTON XXVI, LLC<br>6575 WEST LOOP SOUTH<br>SUITE 500<br>BELLAIRE, TX 77401<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KORE WEST LOOP I AND II, INC. | ☐ | ☑ | ☐ |
| 2.340  RGN ONTARIO LIMITED PARTNERSHIP<br>1235 BAY STREET<br>5TH AND 7TH FLOORS<br>TORONTO, ON M5R 3K4<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | KS 1235 BAY STREET INC. | ☐ | ☑ | ☐ |
| 2.341  RGN ONTARIO LIMITED PARTNERSHIP<br>1235 BAY STREET<br>5TH AND 7TH FLOORS<br>TORONTO, ON M5R 3K4<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KS 1235 BAY STREET INC. | ☐ | ☑ | ☐ |
| 2.342  RGN ALBERTA IV LIMITED PARTNERSHIP<br>500 4TH AVENUE SW<br>SUITE 2500<br>CALGARY, AB T2P 2V6<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | KS 500 4TH AVENUE SW INC. AND CANADIAN PROPERTY HOLDINGS (ALBERTA) INC, EACH AS TO 50% INTEREST | ☐ | ☑ | ☐ |
| 2.343  RGN ALBERTA IV LIMITED PARTNERSHIP<br>500 4TH AVENUE SW<br>SUITE 2500<br>CALGARY, AB T2P 2V6<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KS 500 4TH AVENUE SW INC. AND CANADIAN PROPERTY HOLDINGS (ALBERTA) INC, EACH AS TO 50% INTEREST | ☐ | ☑ | ☐ |
| 2.344  RGN ALBERTA XIII LLIMITED PARTNERSHIP<br>330 5TH AVENUE SW<br>SUITE 1800<br>CALGARY, AB T2P 0J4<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | KS CALGARY PLACE INC., AND CANADIAN PROPERTY HOLDINGS (ALBERTA) INC.  EACH AS TO 50% INTEREST | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**    **Case Number:**    **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.345  RGN ALBERTA XIII LLIMITED PARTNERSHIP<br>330 5TH AVENUE SW<br>SUITE 1800<br>CALGARY, AB T2P 0J4<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KS CALGARY PLACE INC., AND CANADIAN PROPERTY HOLDINGS (ALBERTA) INC.  EACH AS TO 50% INTEREST | ☐ | ☑ | ☐ |
| 2.346  RGN-GLENDALE II, LLC<br>450 NORTH BRAND BLVD.<br>SUITE 600<br>GLENDALE, CA 91203<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | KW FUND V - BRAND, LLC | ☐ | ☑ | ☐ |
| 2.347  RGN-SAN DIEGO IV, LLC<br>4660 LA JOLLA VILLAGE DRIVE<br>SUITES 100 & 200<br>SAN DIEGO, CA 92122<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LA JOLLA CENTRE I LLC | ☐ | ☑ | ☐ |
| 2.348  RGN-WEST COVINA I, LLC<br>1050 WEST LAKES DRIVE<br>SUITE 225 & 250<br>WEST COVINA, CA 91790<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LAKES PROPERTY OWNER, LLC | ☐ | ☑ | ☐ |
| 2.349  RGN-JACKSONVILLE I, LLC<br>12724 GRAN BAY PARKWAY WEST<br>SUITE 410<br>JACKSONVILLE, FL 32258<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LAKESIDE I AND II ASSOCIATES, LLC | ☐ | ☑ | ☐ |
| 2.350  RGN-MOORESVILLE I, LLC<br>106 LANGTREE VILLAGE DRIVE<br>SUITE 301<br>MOORESVILLE, NC 28117<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LANGTREE OFFICE CENTER LLC | ☐ | ☑ | ☐ |
| 2.351  RGN-DANBURY I, LLC<br>83 WOOSTER HEIGHTS RD.<br>SUITE 125<br>DANBURY, CT 06810<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LEE FARM PARTNERS, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**            **Case Number:**     **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 352  RGN-LITTLETON I, LLC<br>26 WEST DRY CREEK CIRCLE<br>SUITE 600<br>LITTLETON, CO 80120<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LEGACY REAL ESTATE INVESTMENTS, INC. | ☐ | ☑ | ☐ |
| 2. 353  RGN-ROCKAWAY I, LLC<br>100 ENTERPRISE DRIVE<br>SUITE 301<br>ROCKAWAY, NJ 07866<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LEI PA PARTNERS LP | ☐ | ☑ | ☐ |
| 2. 354  RGN-TROY II, LLC<br>100 WEST BIG BEAVER ROAD<br>SUITE 200<br>TROY, MI 48084<br><br>**POTENTIAL LEASE REJECTION CLAIM** | LIBERTY INVESTMENTS I, LLC | ☐ | ☑ | ☑ |
| 2. 355  RGN-ORLANDO VII, LLC<br>6900 TAVISTOCK LAKES BLVD.<br>SUITE 400<br>ORLANDO, FL 32827<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LN TOWNCENTER I, LLC | ☐ | ☑ | ☐ |
| 2. 356  RGN-LOUISVILLE III, LLC<br>9850 VON ALLMEN COURT<br>SUITE 201<br>LOUISVILLE, KY 40241<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LOT C&D DEVELOPMENT, LLC | ☐ | ☑ | ☐ |
| 2. 357  RGN BRITISH COLUMBIA XXII LIMITED PARTNERSHIP<br>565 GREAT NORTHERN WAY<br>VANCOUVER, BC V5T 0H8<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | LOW TIDE PROPERTIES LTD. | ☐ | ☑ | ☐ |
| 2. 358  RGN BRITISH COLUMBIA XXII LIMITED PARTNERSHIP<br>565 GREAT NORTHERN WAY<br>VANCOUVER, BC V5T 0H8<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LOW TIDE PROPERTIES LTD. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.359 RGN-PORTLAND VII, LLC<br>145 5 NW IRVING STREET<br>SUITE 200<br>PORTLAND, OR 97209<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LPF PEARL WEST, LLC | ☐ | ☑ | ☐ |
| 2.360 RGN ONTARIO XXVIII LIMITED PARTNERSHIP<br>2010 WINSTON PARK DRIVE<br>SUITE 200<br>OAKVILLE, ON L6H 5R7<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | LPF REALTY OFFICE INC. | ☐ | ☑ | ☐ |
| 2.361 RGN ONTARIO XXVIII LIMITED PARTNERSHIP<br>2010 WINSTON PARK DRIVE<br>SUITE 200<br>OAKVILLE, ON L6H 5R7<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LPF REALTY OFFICE INC. | ☐ | ☑ | ☐ |
| 2.362 RGN-LAS VEGAS VII, LLC<br>9205 WEST RUSSELL ROAD<br>BUILDING 3, SUITE 240<br>LAS VEGAS, NV 89148<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LV GRAMERCY OWNER, LP | ☐ | ☑ | ☐ |
| 2.363 RGN-ATLANTA XII, LLC<br>1201 PEACHTREE STREET NE<br>FLOORS 1, 2 AND 3<br>ATLANTA, GA 30361<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | LVA4 ATLANTA COLONY SQUARE, L.P. | ☐ | ☑ | ☐ |
| 2.364 RGN-ATLANTA XII, LLC<br>1201 PEACHTREE STREET NE<br>FLOORS 1, 2 AND 3<br>ATLANTA, GA 30361<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | LVA4 ATLANTA COLONY SQUARE, L.P. | ☐ | ☑ | ☐ |
| 2.365 RGN-BERKELEY I, LLC<br>2001 ADDISON STREET<br>SUITE 300<br>BERKELEY, CA 94704<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | MAIA HOLDINGS LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**     **Case Number:**     **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.366  RGN-MT. LAUREL I, LLC<br>309 FELLOWSHIP ROAD, EAST GATE CENTER<br>SUITE 200<br>MT. LAUREL, NJ 08054<br><br>**POTENTIAL LEASE REJECTION CLAIM** | MAP GROUND LEASE OWNER, LLC | ☐ | ☑ | ☑ |
| 2.367  RGN-MONTCLAIR I, LLC<br>28 VALLEY ROAD<br>MONTCLAIR, NJ 07042<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | MAP URBAN RENEWAL LLC | ☐ | ☑ | ☐ |
| 2.368  RGN-MONTCLAIR I, LLC<br>28 VALLEY ROAD<br>MONTCLAIR, NJ 07042<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | MAP URBAN RENEWAL LLC | ☐ | ☑ | ☐ |
| 2.369  RGN-NEW BRUNSWICK I, LLC<br>317 GEORGE STREET<br>SUITE 320<br>NEW BRUNSWICK, NJ 08901<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | MATRIX/AEW NB, LLC | ☐ | ☑ | ☐ |
| 2.370  RGN-CHAPEL HILL II, LLC<br>1011 S. HAMILTON RD<br>CHAPEL HILL, NC 27517<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | MATTIE EQUITY LLC | ☐ | ☑ | ☐ |
| 2.371  RGN-RENO II, LLC<br>5470 KIETZKE LANE<br>SUITE 300<br>RENO, NV 89511<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | MCKENZIE CAPITAL PARTNERS LLC | ☐ | ☑ | ☐ |
| 2.372  RGN-MCKINNEY II, LLC<br>6800 WEISKOPF AVENUE<br>SUITE 150<br>MCKINNEY, TX 75070<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | MCKINNEY CORPORATE CENTER I, LLC | ☐ | ☑ | ☐ |
| 2.373  RGN-MCKINNEY II, LLC<br>6800 WEISKOPF AVENUE<br>SUITE 150<br>MCKINNEY, TX 75070<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | MCKINNEY CORPORATE CENTER I, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                  **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.374   RGN-DENVER VI, LLC<br>4600 SOUTH SYRACUSE<br>9TH FLOOR<br>DENVER, CO 80237-2719<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | MCP 4600 SOUTH SYRACUSE, LLC | ☐ | ☑ | ☐ |
| 2.375   RGN-BOULDER II, LLC<br>4770 BASELINE ROAD<br>SUITE 200<br>BOULDER, CO 80303<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | MEADOWS ON THE PARKWAY STATION LLC | ☐ | ☑ | ☐ |
| 2.376   RGN ONTARIO XXXVIII LIMITED PARTNERSHIP<br>9131 KEELE STREET<br>SUITE A4<br>VAUGHAN, ON L4K 0G7<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | MELROSE INVESTMENTS INC. | ☐ | ☑ | ☐ |
| 2.377   RGN-OVERLAND PARK III, LLC<br>7500 COLLEGE BLVD<br>5TH FLOOR<br>OVERLAND PARK, KS 66210<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | MEPT LIGHTON PLAZA, LLC | ☐ | ☑ | ☐ |
| 2.378   RGN-MERIDIAN I, LLC<br>3597 E. MONARCH SKY LANE<br>SUITE 240<br>MERIDIAN, ID 83646<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | MERIDIAN CENTERCAL, L.L.C | ☐ | ☑ | ☐ |
| 2.379   RGN-CHADDS FORD I, LLC<br>225 WILMINGTON-WEST CHESTER PIKE<br>CHADDS FORD, PA 19317<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | MERION COMMERCIAL REALTY, INC | ☐ | ☑ | ☐ |
| 2.380   RGN-CHADDS FORD I, LLC<br>225 WILMINGTON-WEST CHESTER PIKE<br>CHADDS FORD, PA 19317<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | MERION COMMERCIAL REALTY, INC | ☐ | ☑ | ☐ |
| 2.381   RGN ONTARIO IX LIMITED PARTNERSHIP<br>116 ALBERT STREET<br>SUITE 200 & 300<br>OTTAWA, ON K1P 5G3<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | METCALFE REALTY COMPANY LIMITED | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**          **Case Number:**     **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.382 RGN-ISELIN I, LLC<br>33 WOOD AVENUE SOUTH<br>SUITE 600<br>ISELIN, NJ 08830<br><br>**POTENTIAL LEASE REJECTION CLAIM** | METRO PARK ASSOCIATES | ☐ | ☑ | ☑ |
| 2.383 RGN ONTARIO XXVI LIMITED PARTNERSHIP<br>229 YONGE STREET<br>SUITE 400<br>TORONTO, ON M5B 1N9<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | MILKIN HOLDINGS LIMITED | ☐ | ☑ | ☐ |
| 2.384 RGN ONTARIO XXVI LIMITED PARTNERSHIP<br>229 YONGE STREET<br>SUITE 400<br>TORONTO, ON M5B 1N9<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | MILKIN HOLDINGS LIMITED | ☐ | ☑ | ☐ |
| 2.385 RGN-CALABASAS I, LLC<br>4500 PARK GRANADA BLVD<br>SUITE 202<br>CALABASAS, CA 91302<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | MK RRP 4500 PARK GRANADA BOULEVARD, LLC | ☐ | ☑ | ☐ |
| 2.386 RGN-ROCKY HILL I, LLC<br>175 CAPITAL BLVD.<br>4TH FLOOR<br>ROCKY HILL, CT 06067<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | MKS 175 CAPITAL, LLC | ☐ | ☑ | ☐ |
| 2.387 RGN-ROCKY HILL I, LLC<br>175 CAPITAL BLVD.<br>4TH FLOOR<br>ROCKY HILL, CT 06067<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | MKS 175 CAPITAL, LLC | ☐ | ☑ | ☐ |
| 2.388 RGN-BLOOMINGTON I, LLC<br>8400 NORMANDALE LAKE BLVD.<br>SUITE 920<br>MINNEAPOLIS, MN 55437<br><br>**POTENTIAL LEASE REJECTION CLAIM** | ML-AI NORMANDALE, LLC | ☐ | ☑ | ☑ |
| 2.389 RGN-TULSA V, LLC<br>8211 EAST REGAL PLACE<br>SUITE 100-103<br>TULSA, OK 74133<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | MOAB HOLDINGS REGAL PLAZA LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**   **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 390   RGN-ROSEVILLE II, LLC<br>915 HIGHLAND POINTE DRIVE<br>SUITE 250<br>ROSEVILLE, CA 95678<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | MOURIER LAND INVESTMENT CORPORATION | ☐ | ☑ | ☐ |
| 2. 391   RGN-SALT LAKE CITY IV, LLC<br>136 EAST SOUTH TEMPLE<br>SUITE 1400<br>SALT LAKE CITY, UT 84111<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | MSB SLC OPPORTUNITY FUND LLC | ☐ | ☑ | ☐ |
| 2. 392   RGN-SALT LAKE CITY IV, LLC<br>136 EAST SOUTH TEMPLE<br>SUITE 1400<br>SALT LAKE CITY, UT 84111<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | MSB SLC OPPORTUNITY FUND LLC | ☐ | ☑ | ☐ |
| 2. 393   RGN-ORLANDO IV, LLC<br>7380 W. SAND LAKE ROAD<br>SUITE 500<br>ORLANDO, FL 32819<br><br>**POTENTIAL LEASE REJECTION CLAIM** | MSC SAND LAKE IV, INC. | ☐ | ☑ | ☑ |
| 2. 394   RGN-SAN JOSE V, LLC<br>3031 TISCH WAY<br>110 PLAZA WEST<br>SAN JOSE, CA 95128<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | MULLER-SBOT LLC | ☐ | ☑ | ☐ |
| 2. 395   RGN-BIRMINGHAM IV, LLC<br>2100 SOUTHBRIDGE PARKWAY<br>SUITE 650<br>BIRMINGHAM, AL 35209<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | MYP SOUTHBRIDGE, LLC | ☐ | ☑ | ☐ |
| 2. 396   RGN-NASHVILLE V, LLC<br>555 MARRIOTT DRIVE<br>SUITE 315<br>NASHVILLE, TN 37214<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | NASHLAND TT, LP | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | | |
|---|---|---|---|---|---|
| 2. 397 | RGN-NEW ROCHELLE I, LLC<br>173 HUGUENOT STREET<br>SUITE 200<br>NEW ROCHELLE, NY 10801<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | NEW ROC PARCEL 1A RETAIL, LLC | ☐ | ☑ | ☐ |
| 2. 398 | RGN-NEW ROCHELLE I, LLC<br>173 HUGUENOT STREET<br>SUITE 200<br>NEW ROCHELLE, NY 10801<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | NEW ROC PARCEL 1A RETAIL, LLC | ☐ | ☑ | ☐ |
| 2. 399 | RGN-CHICAGO XLII, LLC<br>1500 NORTH HALSTED STREET<br>FLOORS 2, 3 AND 4<br>CHICAGO, IL 60642<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | NEWCASTLE RETAIL MANAGEMENT LLC | ☐ | ☑ | ☐ |
| 2. 400 | RGN-CHICAGO XLII, LLC<br>1500 NORTH HALSTED STREET<br>FLOORS 2, 3 AND 4<br>CHICAGO, IL 60642<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | NEWCASTLE RETAIL MANAGEMENT LLC | ☐ | ☑ | ☐ |
| 2. 401 | RGN-NEWPORT NEWS I, LLC<br>11815 FOUNTAIN WAY<br>SUITE 300<br>NEWPORT NEWS, VA 23606<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | NEWPORT NEWS TOWN CENTER, L.L.C. | ☐ | ☑ | ☐ |
| 2. 402 | RGN-NEWPORT BEACH II, LLC<br>895 DOVE STREET<br>3RD FLOOR<br>NEWPORT BEACH, CA 92660<br><br>**POTENTIAL LEASE REJECTION CLAIM** | NEWPORT PLAZA OFFICE, LLC | ☐ | ☑ | ☑ |
| 2. 403 | RGN-NEWTON I, LLC<br>SILVER LAKE EXECUTIVE CAMPUS<br>41 UNIVERSITY DRIVE<br>SUITE 400<br>NEWTOWN, PA 18940<br><br>**POTENTIAL LEASE REJECTION CLAIM** | NEWTOWN VENTURE IV ASSOCIATES LIMITED<br>PARTNERSHIP | ☐ | ☑ | ☑ |

**RGN – National Business Centers, LLC**                    **Case Number:**    **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 404  RGN-CHICAGO XLIV, LLC<br>620 N. LASALLE STREET<br>FLOORS 1 - 8<br>CHICAGO, IL 60654<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | NEXT GATEWAY OWNER, LLC | ☐ | ☑ | ☐ |
| 2. 405  RGN-CHICAGO XLIV, LLC<br>620 N. LASALLE STREET<br>FLOORS 1 - 8<br>CHICAGO, IL 60654<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | NEXT GATEWAY OWNER, LLC | ☐ | ☑ | ☐ |
| 2. 406  RGN-PHILADELPHIA II, LLC<br>1500 MARKET STREET<br>12TH FLOOR, EAST TOWER<br>PHILADELPHIA, PA 19102<br><br>**OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | NG 1500 MARKET ST. LLC | ☐ | ☑ | ☑ |
| 2. 407  RGN-PHILADELPHIA II, LLC<br>1500 MARKET STREET<br>12TH FLOOR, EAST TOWER<br>PHILADELPHIA, PA 19102<br><br>**POTENTIAL LEASE REJECTION CLAIM** | NG 1500 MARKET ST. LLC | ☐ | ☑ | ☑ |
| 2. 408  RGN-LITTLE ROCK I, LLC<br>400 WEST CAPITOL AVENUE<br>SUITE 1700<br>LITTLE ROCK, AR 72201<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | NNN 400 CAPITOL, LLC | ☐ | ☑ | ☐ |
| 2. 409  RGN-OMAHA IV, LLC<br>2111 SOUTH 67TH STREET<br>SUITE 300<br>OMAHA, NE 68106<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | NODDLE AV4, LLC | ☐ | ☑ | ☐ |
| 2. 410  RGN-PITTSBURGH IV, LLC<br>322 NORTH SHORE DRIVE<br>BUILDING 1B, SUITE 200<br>PITTSBURGH, PA 15212<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | NORTH SHORE PLACE PARTNERS, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC** | **Case Number:** | **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | D | E/F | G |
| 2. 411   RGN ONTARIO XXXIII LIMITED PARTNERSHIP<br>180 NORTHFIELD DRIVE WEST<br>UNIT 4, 1ST FLOOR<br>WATERLOO, ON N2L 0C7<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | NORTHFIELD EQUITIES INC | ☐ | ☑ | ☐ |
| 2. 412   RGN ONTARIO XXXIII LIMITED PARTNERSHIP<br>180 NORTHFIELD DRIVE WEST<br>UNIT 4, 1ST FLOOR<br>WATERLOO, ON N2L 0C7<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | NORTHFIELD EQUITIES INC | ☐ | ☑ | ☐ |
| 2. 413   RGN-DENVER IX, LLC<br>8354 NORTHFIELD BLVD.<br>BUILDING G, SUITE 3700<br>DENVER, CO 80238<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | NORTHFIELD STAPLETON ASSOCIATES, LLC | ☐ | ☑ | ☐ |
| 2. 414   RGN-FAIRFAX I, LLC<br>11350 RANDOM HILLS RD.<br>SUITE 800<br>FAIRFAX, VA 22030<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | NREF-CT NOVA FOP BORROWER, LLC | ☐ | ☑ | ☐ |
| 2. 415   RGN-OAK BROOK III, LLC<br>OAK BROOK POINTE<br>SUITE 500<br>700 COMMERCE DRIVE<br>OAK BROOK, IL 60523<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | OAK BROOKE POINTE LLC | ☐ | ☑ | ☐ |
| 2. 416   RGN-OAK BROOK III, LLC<br>OAK BROOK POINTE<br>SUITE 500<br>700 COMMERCE DRIVE<br>OAK BROOK, IL 60523<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | OAK BROOKE POINTE LLC | ☐ | ☑ | ☐ |
| 2. 417   RGN ONTARIO XLV LIMITED PARTNERSHIP<br>21 KING STREET WEST<br>5TH FLOOR<br>HAMILTON, ON L8P 4W7<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | OFFICE MORTGAGE INVESTMENTS INC. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 418   RGN ONTARIO XLV LIMITED PARTNERSHIP<br>21 KING STREET WEST<br>5TH FLOOR<br>HAMILTON, ON L8P 4W7<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | OFFICE MORTGAGE INVESTMENTS INC. | ☐ | ☑ | ☐ |
| 2. 419   RGN-WILMINGTON II, LLC<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON, DE 19801<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | OFFICE PARTNERS XIX BRANDYWINE LLC | ☐ | ☑ | ☐ |
| 2. 420   RGN-WILMINGTON II, LLC<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON, DE 19801<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | OFFICE PARTNERS XIX BRANDYWINE LLC | ☐ | ☑ | ☐ |
| 2. 421   RGN-ROUND ROCK I, LLC<br>1 CHISHOLM TRAIL ROAD<br>SUITE 450<br>ROUND ROCK, TX 78681<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | OLD TOWN SQUARE LLC (LL) | ☐ | ☑ | ☐ |
| 2. 422   RGN-MESA IV, LLC<br>3707 E SOUTHERN AVE<br>FLOORS 1 & 2<br>MESA, AZ 85206<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | OLD TOWN VAL VISTA, LLC | ☐ | ☑ | ☐ |
| 2. 423   RGN-MESA IV, LLC<br>3707 E SOUTHERN AVE<br>FLOORS 1 & 2<br>MESA, AZ 85206<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | OLD TOWN VAL VISTA, LLC | ☐ | ☑ | ☐ |
| 2. 424   RGN-AUSTIN XI, LLC<br>7600 CHEVY CHASE DRIVE<br>SUITE 300<br>AUSTIN, TX 78752<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | OMNINET CHASE PARK, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                          **Case Number:**     **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 425  RGN-GARDENA I, LLC<br>879 WEST 190TH STREET<br>SUITE 400<br>GARDENA,, CA 90248<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | OMNINET PACIFIC POINTE, LP | ☐ | ☑ | ☐ |
| 2. 426  RGN-NEWARK I, LLC<br>ONE GATEWAY CENTER, SUITE 2600<br>NEWARK, NJ 07102<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ONE GATEWAY CENTER PROPERTY OWNER LLC | ☐ | ☑ | ☐ |
| 2. 427  RGN-STAMFORD II, LLC<br>ONE STAMFORD PLAZA<br>263 TRESSER BOULEVARD<br>9TH FLOOR<br>STAMFORD, CT 06901<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | ONE STAMFORD PLAZA OWNER LLC | ☐ | ☑ | ☐ |
| 2. 428  RGN-STAMFORD II, LLC<br>ONE STAMFORD PLAZA<br>263 TRESSER BOULEVARD<br>9TH FLOOR<br>STAMFORD, CT 06901<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ONE STAMFORD PLAZA OWNER LLC | ☐ | ☑ | ☐ |
| 2. 429  RGN-HOUSTON I, LLC<br>10777 WESTHEIMER<br>SUITE 1100<br>HOUSTON, TX 77042<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ONE WESTCHASE CENTER TT, LLC | ☐ | ☑ | ☐ |
| 2. 430  RGN-OAK PARK I, LLC<br>1010 LAKE STREET<br>SUITE 200<br>OAK PARK, IL 60301<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | OP OFFICE PARTNERS, LLC | ☐ | ☑ | ☐ |
| 2. 431  RGN-PLANO II, LLC<br>5851 LEGACY CIRCLE<br>6TH FLOOR<br>PLANO, TX 75024<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | OVINTIV USA INC. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                           **Case Number:**          **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 432  RGN-AUSTIN VI, LLC<br>9600 GREAT HILLS TRAIL<br>SUITE 150W<br>AUSTIN, TX 78759<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PACIFIC OAK SOR AUSTIN SUBURBAN PORTFOLIO, LLC | ☐ | ☑ | ☐ |
| 2. 433  RGN-ORANGE II, LLC<br>333 CITY BOULEVARD WEST<br>17TH FLOOR<br>ORANGE, CA 92868<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PACIFIC OAK SOR CITY TOWER, LLC | ☐ | ☑ | ☐ |
| 2. 434  RGN-SADDLE BROOK I, LLC<br>PARK 80 WEST<br>250 PEHLE AVENUE<br>SUITE 200<br>SADDLE BROOK, NJ 07663<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PARK 80 WEST OWNER LLC | ☐ | ☑ | ☐ |
| 2. 435  RGN-INDEPENDENCE I, LLC<br>6100 OAK TREE BOULEVARD<br>SUITE 200<br>INDEPENDENCE, OH 44131<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PARK CENTER PLAZA LP | ☐ | ☑ | ☐ |
| 2. 436  H WORK, LLC<br>15305 DALLAS PARKWAY<br>SUITE 400<br>ADDISON, TX 75001<br><br>**POTENTIAL LEASE REJECTION CLAIM** | PARK PLACE OWNER, LLC | ☐ | ☑ | ☑ |
| 2. 437  RGN-FORT WORTH VI, LLC<br>9800 HILLWOOD PARKWAY<br>SUITE 140<br>FORT WORTH, TX 76177<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PARKWAY NORTH NO. 1, LP | ☐ | ☑ | ☐ |
| 2. 438  RGN-DRAPER I, LLC<br>13894 S. BANGERTER PARKWAY<br>SUITE 200<br>DRAPER, UT 84020<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PARKWAY WEST, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                  **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 439   RGN-INDIANAPOLIS IV, LLC<br>450 E. 96TH STREET<br>SUITE 500<br>INDIANAPOLIS, IN 46240<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PARKWOOD THREE, LLC | ☐ | ☑ | ☐ |
| 2. 440   RGN-PITTSBURGH I, LLC<br>201 PENN CENTER BOULEVARD<br>SUITE 400<br>PITTSBURGH, PA 15235<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PCE PARTNERS, LLC | ☐ | ☑ | ☐ |
| 2. 441   RGN-IRVING II, LLC<br>222 WEST LAS COLINAS BLVD.<br>SUITE 1650<br>IRVING, TX 75039<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PCPI UT OWNER, LP | ☐ | ☑ | ☐ |
| 2. 442   RGN-PHILADELPHIA IV, LLC<br>1650 MARKET STREET<br>SUITE 3600<br>PHILADELPHIA, PA 19103<br><br>**OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | PHILADELPHIA LIBERTY PLACE, LP | ☐ | ☑ | ☑ |
| 2. 443   RGN-PHILADELPHIA IV, LLC<br>1650 MARKET STREET<br>SUITE 3600<br>PHILADELPHIA, PA 19103<br><br>**POTENTIAL LEASE REJECTION CLAIM** | PHILADELPHIA LIBERTY PLACE, LP | ☐ | ☑ | ☑ |
| 2. 444   RGN-PHOENIX XV, LLC<br>TWO NORTH CENTRAL AVE<br>18TH AND 19TH FLOOR<br>PHOENIX, AZ 85004<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PHOENIX RS ONE, LLC | ☐ | ☑ | ☐ |
| 2. 445   RGN-ATLANTA XX, LLC<br>400 GALLERIA PARKWAY<br>SUITE 1500<br>ATLANTA, GA 30339<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PIEDMONT 400 GALLERIA, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**  **Case Number:**  **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 446  RGN-PITTSBURGH VI, LLC  ONE OXFORD CENTRE  301 GRANT STREET  SUITE 4300  PITTSBURGH, PA PA 15219  **POTENTIAL LEASE REJECTION CLAIM** | PITTSBURGH CBD LLC | ☐ | ☑ | ☑ |
| 2. 447  RGN-SHREVEPORT I, LLC  333 TEXAS STREET  SUITE 1300  SHREVEPORT, LA 71101  **LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | PLAZA INVESTMENTS II HOLDINGS, LLC | ☐ | ☑ | ☐ |
| 2. 448  RGN-SHREVEPORT I, LLC  333 TEXAS STREET  SUITE 1300  SHREVEPORT, LA 71101  **LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PLAZA INVESTMENTS II HOLDINGS, LLC | ☐ | ☑ | ☐ |
| 2. 449  RGN-SAN RAMON I, LLC  2010 CROW CANYON PLACE  SUITE 100  SAN RAMON, CA 94583  **LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PLAZA SAN RAMON, LLC | ☐ | ☑ | ☐ |
| 2. 450  RGN-PEWAUKEE I, LLC  N19W24400 RIVERWOOD DRIVE  SUITE 350  WAUKESHA  PEWAUKEE, WI 53188  **LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | PMZ-RIVERWOOD, LLC | ☐ | ☑ | ☐ |
| 2. 451  RGN-PEWAUKEE I, LLC  N19W24400 RIVERWOOD DRIVE  SUITE 350  WAUKESHA  PEWAUKEE, WI 53188  **LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PMZ-RIVERWOOD, LLC | ☐ | ☑ | ☐ |
| 2. 452  RGN MANITOBA II LIMITED PARTNERSHIP  201 PORTAGE AVENUE  18TH FLOOR  WINNIPEG, MB R3B 3K6  **LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | PORTAGE & MAIN DEVELOPMENT, LTD. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                          **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | | |
|---|---|---|---|---|---|
| 2. 453 | RGN MANITOBA II LIMITED PARTNERSHIP<br>201 PORTAGE AVENUE<br>18TH FLOOR<br>WINNIPEG, MB R3B 3K6<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | PORTAGE & MAIN DEVELOPMENT, LTD. | ☐ | ☑ | ☐ |
| 2. 454 | RGN-CHICAGO XXVIII, LLC<br>1136 S. DELANO COURT WEST<br>SUITE B201<br>CHICAGO, IL 60605<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | PR 150 ROOSEVELT SHOPS LLC | ☐ | ☑ | ☐ |
| 2. 455 | RGN-CHICAGO VII, LLC<br>22 W. WASHINGTON STREET<br>SUITE 1500<br>CHICAGO, IL 60602<br><br>**POTENTIAL LEASE REJECTION CLAIM** | PR 22 WEST WASHINGTON, LLC | ☐ | ☑ | ☑ |
| 2. 456 | RGN-CHICAGO XXVI, LLC<br>55 E. MONROE STREET<br>SUITE 3800<br>CHICAGO, IL 60603<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | PR 55 EAST MONROE, LLC | ☐ | ☑ | ☐ |
| 2. 457 | RGN-KATY I, LLC<br>2717 COMMERCIAL CENTER BLVD.<br>SUITE E200<br>KATY, TX 77494<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | PR II LACENTERRA, LP | ☐ | ☑ | ☐ |
| 2. 458 | RGN-COSTA MESA II, LLC<br>555 ANTON BOULEVARD<br>SUITES 150, 200, 300<br>COSTA MESA, CA 92626<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | PR II/MCC SOUTH COAST PROPERTY OWNER, LLC | ☐ | ☑ | ☐ |
| 2. 459 | RGN BRITISH COLUMBIA XVII LIMITED<br>PARTNERSHIP<br>4170 STILL CREEK DRIVE<br>SUITE 200<br>BURNABY, BC V5C 6C6<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | PR WILLINGDON 4170 RE LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**    **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 460  RGN BRITISH COLUMBIA XVII LIMITED PARTNERSHIP<br>4170 STILL CREEK DRIVE<br>SUITE 200<br>BURNABY, BC V5C 6C6<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PR WILLINGDON 4170 RE LIMITED PARTNERSHIP | ☐ | ☑ | ☐ |
| 2. 461  RGN-INDIANAPOLIS VI, LLC<br>9465 COUNSELORS ROW<br>SUITE 200<br>INDIANAPOLIS, IN 46240<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PRECEDENT CO-INVESTOR, LLC | ☐ | ☑ | ☐ |
| 2. 462  RGN-DURHAM II, LLC<br>IMPERIAL BUSINESS PARK<br>4819 EMPEROR BOULEVARD, SUITE 400<br>DURHAM, NC 27703<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PREPI BRISTOL PLACE IC, LLC | ☐ | ☑ | ☐ |
| 2. 463  RGN-SAN JOSE VIII, LLC<br>2880 ZANKER ROAD<br>SUITE 203<br>SAN JOSE, CA 95134<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PREYLOCK SJC LLC | ☐ | ☑ | ☐ |
| 2. 464  RGN-CORAL GABLES III, LLLC<br>2332 GALIANO STREET<br>2ND FLOOR<br>CORAL GABLES, FL 33134<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PRIM BAC COLONNADE, LLC | ☐ | ☑ | ☐ |
| 2. 465  RGN-SPOKANE I, LLC<br>601 W. 1ST AVENUE<br>SUITE 1400<br>SPOKANE, WA 99201<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PROVIDENCE HEALTH & SERVICES | ☐ | ☑ | ☐ |
| 2. 466  RGN-ATLANTA XXIII, LLC<br>2727 PACES FERRY ROAD<br>SUITE 750<br>ATLANTA, GA 30339<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | PW OWNER, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                         **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 467   RGN-IRVINE V, LLC<br>530 TECHNOLOGY DR.<br>SUITE 100 & 200<br>IRVINE, CA 92618<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | QUAD DBC HOLDINGS LLC | ☐ | ☑ | ☐ |
| 2. 468   RGN-CANONSBURG I, LLC<br>2400 ANSYS DRIVE<br>SUITE 102<br>CANONSBURG, PA 15317<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | QUATTRO INVESTMENT GROUP, L.P. | ☐ | ☑ | ☐ |
| 2. 469   RGN-CANONSBURG I, LLC<br>2400 ANSYS DRIVE<br>SUITE 102<br>CANONSBURG, PA 15317<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | QUATTRO INVESTMENT GROUP, L.P. | ☐ | ☑ | ☐ |
| 2. 470   RGN ONTARIO XXIV LIMITED PARTNERSHIP<br>111 QUEEN STREET EAST<br>SOUTH BUILDING<br>SUITE 450<br>TORONTO, ON M5C 1S2<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | QUEEN RICHMOND CENTRE INC. | ☐ | ☑ | ☐ |
| 2. 471   RGN ONTARIO XXIV LIMITED PARTNERSHIP<br>111 QUEEN STREET EAST<br>SOUTH BUILDING<br>SUITE 450<br>TORONTO, ON M5C 1S2<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | QUEEN RICHMOND CENTRE INC. | ☐ | ☑ | ☐ |
| 2. 472   RGN-IRVINE III, LLC<br>17875 VON KARMAN AVE.<br>SUITE 150 & 250<br>IRVINE, CA 92614<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | QUINTANA OFFICE PROPERTY LLC | ☐ | ☑ | ☐ |
| 2. 473   RGN-IRVINE III, LLC<br>17875 VON KARMAN AVE.<br>SUITE 150 & 250<br>IRVINE, CA 92614<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | QUINTANA OFFICE PROPERTY LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                   **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 474   RGN-RADNOR I, LLC<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR, PA 19087<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | RADNOR PROPERTIES-201 KOP, L.P. | ☐ | ☑ | ☐ |
| 2. 475   RGN-HUNTSVILLE II, LLC<br>4100 MARKET STREET<br>SUITE 100<br>HUNTSVILLE, AL 35808<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | REDSTONE GATEWAY 4100, LLC | ☐ | ☑ | ☐ |
| 2. 476   RGN-DENVER XIV, LLC<br>7535 EAST HAMPDEN AVENUE<br>SUITE 400<br>DENVER, CO 80231<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | REDSTONE TAMARAC PLAZA II, LLC | ☐ | ☑ | ☐ |
| 2. 477   RGN-TULSA IV, LLC<br>7136 S. YALE AVENUE<br>SUITE 300<br>TULSA, OK 74136<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | REGENT EXECUTIVE CENTER I, LLC | ☐ | ☑ | ☐ |
| 2. 478   RGN-CHARLESTON II, LLC<br>170 MEETING STREET<br>SUITE 110<br>CHARLESTON, SC 29401<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | REGIONS BANK | ☐ | ☑ | ☐ |
| 2. 479   RGN-DETROIT I, LLC<br>400 RENAISSANCE CENTER<br>SUITE 2600<br>DETROIT, MI MI 48243<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | RIVERFRONT HOLDINGS, INC | ☐ | ☑ | ☐ |
| 2. 480   RGN-DETROIT I, LLC<br>400 RENAISSANCE CENTER<br>SUITE 2600<br>DETROIT, MI MI 48243<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | RIVERFRONT HOLDINGS, INC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 481  RGN-HARVEY I, LLC<br>1901 MANHATTAN BLVD<br>HARVEY, LA 70058<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ROBERT J. GUIDRY INVESTMENTS, L.L.C | ☐ | ☑ | ☐ |
| 2. 482  RGN-PHOENIX XIII, LLC<br>20860 N. TATUM BLVD.<br>SUITE 300<br>PHOENIX, AZ AZ 85050<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ROF II DESERT RIDGE, LLC | ☐ | ☑ | ☐ |
| 2. 483  RGN BRITISH COLUMBIA XVI LIMITED PARTNERSHIP<br>15300 CROYDON DRIVE<br>SUITE 300<br>SURREY, BC V3Z 0Z5<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | ROYNAT INC. | ☐ | ☑ | ☐ |
| 2. 484  RGN BRITISH COLUMBIA XIV LIMITED PARTNERSHIP<br>220 BREW STREET<br>SUITE 301<br>PORT MOODY, BC V3H 0H6<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | RPMG HOLDINGS LTD. | ☐ | ☑ | ☐ |
| 2. 485  RGN BRITISH COLUMBIA XIV LIMITED PARTNERSHIP<br>220 BREW STREET<br>SUITE 301<br>PORT MOODY, BC V3H 0H6<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | RPMG HOLDINGS LTD. | ☐ | ☑ | ☐ |
| 2. 486  RGN-SAN FRANCISCO XIII, LLC<br>505 MONTGOMERY STREET<br>10TH & 11TH FLOORS<br>SAN FRANCISCO, CA 94111<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | RREEF AMERICA REIT II CORP. RRR | ☐ | ☑ | ☐ |
| 2. 487  RGN-SAN FRANCISCO XIII, LLC<br>505 MONTGOMERY STREET<br>10TH & 11TH FLOORS<br>SAN FRANCISCO, CA 94111<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | RREEF AMERICA REIT II CORP. RRR | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 488   RGN-LEE'S SUMMIT I, LLC<br>200 NE MISSOURI ROAD<br>SUITE 200<br>LEE'S SUMMIT, MO 64086<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | SALLEE REAL ESTATE INVESTMENTS LLC | ☐ | ☑ | ☐ |
| 2. 489   RGN-SANTA CLARA II, LLC<br>2445 AUGUSTINE DRIVE<br>SUITES 150 & 201<br>SANTA CLARA, CA 95054<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | SANTA CLARA SQUARE OFFICE 2B LLC | ☐ | ☑ | ☐ |
| 2. 490   RGN-SANTA CLARA II, LLC<br>2445 AUGUSTINE DRIVE<br>SUITES 150 & 201<br>SANTA CLARA, CA 95054<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | SANTA CLARA SQUARE OFFICE 2B LLC | ☐ | ☑ | ☐ |
| 2. 491   RGN-HENDERSON I, LLC<br>2850 W. HORIZON RIDGE PARKWAY<br>SUITE 200<br>HENDERSON, NV 89052<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | SAVANT SIENA II LLC | ☐ | ☑ | ☐ |
| 2. 492   RGN-SOLANA BEACH I, LLC<br>440 STEVENS AVENUE<br>SUITE 200<br>SOLANA BEACH, CA 92075<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | SB CORPORATE CENTRE III-IV, LLC | ☐ | ☑ | ☐ |
| 2. 493   RGN-SOLANA BEACH I, LLC<br>440 STEVENS AVENUE<br>SUITE 200<br>SOLANA BEACH, CA 92075<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | SB CORPORATE CENTRE III-IV, LLC | ☐ | ☑ | ☐ |
| 2. 494   RGN-ST. LOUIS III, LLC<br>7777 BONHOMME AVENUE<br>SUITE 1800<br>CLAYTON, MO 63105<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | SB/LPC 7777 BONHOMME LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 495   RGN-ALPHARETTA VI, LLC<br>12600 DEERFIELD PARKWAY<br>SUITE 100<br>ALPHARETTA, GA 30004<br><br>**POTENTIAL LEASE REJECTION CLAIM** | SCG DEERFIELD COMMONS, LLC | ☐ | ☑ | ☑ |
| 2. 496   RGN-MIDWEST V, LLC<br>7150 EAST CAMELBACK ROAD<br>SUITE 444<br>SCOTTSDALE, AZ 85251<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | SCOTTSDALE FASHION SQUARE LLC | ☐ | ☑ | ☐ |
| 2. 497   RGN-CHULA VISTA I, LLC<br>333 H STREET<br>SUITE 5000<br>CHULA VISTA, CA 91910<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | SCRIPPS HEALTH | ☐ | ☑ | ☐ |
| 2. 498   RGN-BEACHWOOD I, LLC<br>2000 AUBURN DRIVE<br>ONE CHAGRIN HIGHLANDS<br>SUITE 200<br>BEACHWOOD, OH 44122<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | SGS ONE TWO CHAGRIN, LLC | ☐ | ☑ | ☐ |
| 2. 499   RGN ONTARIO XXXI LIMITED PARTNERSHIP<br>1315 PICKERING PARKWAY<br>SUITE 300<br>PICKERING, ON, ON L1V 7G5<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | SHARISH PROPERTY HOLDINGS INC. | ☐ | ☑ | ☐ |
| 2. 500   RGN ONTARIO XXXI LIMITED PARTNERSHIP<br>1315 PICKERING PARKWAY<br>SUITE 300<br>PICKERING, ON, ON L1V 7G5<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | SHARISH PROPERTY HOLDINGS INC. | ☐ | ☑ | ☐ |
| 2. 501   RGN-WINDSOR I, LLC<br>360 BLOOMFIELD AVENUE<br>SUITE 301<br>WINDSOR, CT 06095<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | SIEBAR WINDSOR LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                   **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | D | E/F | G |
| 2.502  RGN-SAN JOSE VII, LLC<br>177 PARK AVENUE<br>SUITE 200<br>SAN JOSE, CA 95113<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | SJ CITYVIEW LLC | ☐ | ☑ | ☐ |
| 2.503  RGN-SOUTHFIELD I, LLC<br>2000 TOWN CENTER<br>SUITE 1900<br>SOUTHFIELD, MI 48075<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | SL TOWN CENTER REALTY, LLC | ☐ | ☑ | ☐ |
| 2.504  RGN ONTARIO XXV LIMITED PARTNERSHIP<br>2 ST. CLAIR AVENUE WEST<br>18TH FLOOR<br>TORONTO, ON M4V 1L5<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | SLATE TORONTO CORE OFFICE GP INC. & INCORE EQUITIES | ☐ | ☑ | ☐ |
| 2.505  RGN ONTARIO XXV LIMITED PARTNERSHIP<br>2 ST. CLAIR AVENUE WEST<br>18TH FLOOR<br>TORONTO, ON M4V 1L5<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | SLATE TORONTO CORE OFFICE GP INC. & INCORE EQUITIES | ☐ | ☑ | ☐ |
| 2.506  RGN QUEBEC IX LIMITED PARTNERSHIP<br>1020 BOUVIER STREET<br>SUITE 400<br>QUEBEC CITY, QC G2K 0K9<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | SOCIETE EN COMMANDITE BOUVIER-BERTRAND | ☐ | ☑ | ☐ |
| 2.507  RGN QUEBEC IX LIMITED PARTNERSHIP<br>1020 BOUVIER STREET<br>SUITE 400<br>QUEBEC CITY, QC G2K 0K9<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | SOCIETE EN COMMANDITE BOUVIER-BERTRAND | ☐ | ☑ | ☐ |
| 2.508  RGN-LAKE MARY I, LLC<br>801 INTERNATIONAL PARKWAY<br>5TH FLOOR<br>LAKE MARY, FL 32746<br><br>**POTENTIAL LEASE REJECTION CLAIM** | SOF-XI U.S NRE HOLDINGS, L.P. D/B/A HR OFFICE OWNER 3, L.P. | ☐ | ☑ | ☑ |

**RGN – National Business Centers, LLC**                                    **Case Number:**    **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | | |
|---|---|---|---|---|---|
| 2.509 | RGN-OAKLAND II, LLC<br>1901 HARRISON STREET<br>SUITE 1100<br>OAKLAND, CA 94612<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | SOF-XI WFO HARRISON OWNER, L.L.C. | ☐ | ☑ | ☐ |
| 2.510 | RGN-LAGUNA HILLS I, LLC<br>23046 AVENIDA DE LA CARLOTA<br>SUITE #600<br>LAGUNA HILLS, CA 92653<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | SPECTRUM PROPERTY OWNER, LLC | ☐ | ☑ | ☐ |
| 2.511 | RGN-SANTA ROSA I, LLC<br>3558 ROUND BARN BLVD<br>SUITE 200<br>SANTA ROSA, CA 95403<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | SR OFFICE PROPERTIES LLC | ☐ | ☑ | ☐ |
| 2.512 | RGN-SANTA ROSA I, LLC<br>3558 ROUND BARN BLVD<br>SUITE 200<br>SANTA ROSA, CA 95403<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | SR OFFICE PROPERTIES LLC | ☐ | ☑ | ☐ |
| 2.513 | RGN-ST. LOUIS II, LLC<br>100 SOUTH 4TH STREET<br>SUITE 550<br>ST. LOUIS, MO 63102<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | SRC ST. LOUIS OFFICE OWNER, LLC | ☐ | ☑ | ☐ |
| 2.514 | RGN-NASHVILLE VI, LLC<br>222 SECOND AVE S<br>17TH FLOOR<br>NASHVILLE, TN 37201<br><br>**LEASE GUARANTY - POTENTIAL LEASE<br>REJECTION** | SREIT 222 SECOND AVENUE LLC | ☐ | ☑ | ☐ |
| 2.515 | RGN-MIAMI XVI, LLC<br>700 NW 1ST AVENUE<br>SUITE 900<br>MIAMI, FL 33136<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT<br>OWED FOR LEASE PAYMENTS** | SRI TWELVE MIAMI CENTRAL LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                   **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.516  RGN-MIAMI XVI, LLC<br>700 NW 1ST AVENUE<br>SUITE 900<br>MIAMI, FL 33136<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | SRI TWELVE MIAMI CENTRAL LLC | ☐ | ☑ | ☐ |
| 2.517  RGN-BALTIMORE IV, LLC<br>145 WEST OSTEND STREET<br>SUITE 600<br>BALTIMORE, MD 21230<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | STADIUM SQUARE III, LLC | ☐ | ☑ | ☐ |
| 2.518  RGN-FARMINGTON III, LLC<br>240 N. EAST PROMONTORY<br>SUITE 200<br>FARMINGTON, UT 84025<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | STATION PARK CENTERCAL, LLC | ☐ | ☑ | ☐ |
| 2.519  RGN-DULUTH III, LLC<br>230 WEST SUPERIOR STREET<br>SUITE 400<br>DULUTH, MN 55802<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | STERLING PROPERTIES, LLLP | ☐ | ☑ | ☐ |
| 2.520  RGN-SCOTTSDALE VII, LLC<br>4343 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85251<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | STOCKDALE GALLERIA PROJECT OWNER, LLC | ☐ | ☑ | ☐ |
| 2.521  RGN-SCOTTSDALE VII, LLC<br>4343 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85251<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | STOCKDALE GALLERIA PROJECT OWNER, LLC | ☐ | ☑ | ☐ |
| 2.522  RGN-SHORT HILLS II, LLC<br>830 MORRIS TURNPIKE<br>4TH FLOOR<br>SHORT HILLS, NJ 07078<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | STONE MOUNTAIN ASSOCIATES 830 LLC | ☐ | ☑ | ☐ |
| 2.523  RGN-PLEASANTON III, LLC<br>6701 KOLL CENTER PARKWAY<br>SUITE 250<br>PLEASANTON, CA 94566<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | SYCAMORE PLAZA II-E, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                    **Case Number:**    **20-11962**

## Schedule H: Codebtors

| Column 1 | | Column 2 | | Applicable Schedule | | |
|---|---|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | | **Creditor Name** | | **D** | **E/F** | **G** |
| 2.524 | RGN-PLEASANTON III, LLC<br>6701 KOLL CENTER PARKWAY<br>SUITE 250<br>PLEASANTON, CA 94566<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | SYCAMORE PLAZA II-E, LLC | | ☐ | ☑ | ☐ |
| 2.525 | RGN-HUNTSVILLE I, LLC<br>7027 OLD MADISON PIKE, NW<br>SUITE 108<br>HUNTSVILLE, AL AL 35806<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | TAK TECH POINT LLC | | ☐ | ☑ | ☐ |
| 2.526 | RGN-WASHINGTON DC XX, LLC<br>1101 PENNSYLVANIA AVENUE, N.W.<br>SUITE 300<br>WASHINGTON, DC 20004<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | T-C 1101 PENNSYLVANIA AVENUE OWNER LLC | | ☐ | ☑ | ☐ |
| 2.527 | RGN-WASHINGTON DC XX, LLC<br>1101 PENNSYLVANIA AVENUE, N.W.<br>SUITE 300<br>WASHINGTON, DC 20004<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | T-C 1101 PENNSYLVANIA AVENUE OWNER LLC | | ☐ | ☑ | ☐ |
| 2.528 | RGN-ST. LOUIS V, LLC<br>4625 LINDELL BLVD<br>SUITE 200 & 300<br>ST LOUIS, MO 63108<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | TCG BOA MISSOURI HOLDINGS, LLC | | ☐ | ☑ | ☐ |
| 2.529 | RGN-TAMPA I, LLC<br>3001 NORTH ROCKY POINT DRIVE EAST<br>SUITE 200<br>TAMPA, FL 33607<br><br>**POTENTIAL LEASE REJECTION CLAIM** | TDC ORION, LLC | | ☐ | ☑ | ☑ |
| 2.530 | RGN-MIAMI VII, LLC<br>801 BRICKELL AVENUE<br>SUITE 900<br>MIAMI, FL 33131<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                     **Case Number:**      **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.531 RGN NOVA SCOTIA I LIMITED PARTNERSHIP<br>1959 UPPER WATER STREET<br>SUITE 1301, TOWER 1<br>HALIFAX, NS B3J 3N2<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | THE CANADA LIFE ASSURANCE COMPANY | ☐ | ☑ | ☐ |
| 2.532 RGN NOVA SCOTIA I LIMITED PARTNERSHIP<br>1959 UPPER WATER STREET<br>SUITE 1301, TOWER 1<br>HALIFAX, NS B3J 3N2<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | THE CANADA LIFE ASSURANCE COMPANY | ☐ | ☑ | ☐ |
| 2.533 RGN-IRVINE I, LLC<br>7545 IRVINE CENTER DRIVE<br>IRVINE BUSINESS CENTER<br>SUITE 200<br>IRVINE, CA 92618<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | THE IRVINE COMPANY LLC | ☐ | ☑ | ☐ |
| 2.534 RGN-NEWPORT BEACH III, LLC<br>4695 MACARTHUR COURT<br>11TH FLOOR<br>NEWPORT BEACH, CA 92660<br><br>**POTENTIAL LEASE REJECTION CLAIM** | THE IRVINE COMPANY LLC | ☐ | ☑ | ☑ |
| 2.535 RGN-SAN DIEGO VI, LLC<br>3111 CAMINO DEL RIO NORTH<br>SUITE 400<br>SAN DIEGO, CA 92108<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | THE IRVINE COMPANY LLC | ☐ | ☑ | ☐ |
| 2.536 RGN-SAN DIEGO VI, LLC<br>3111 CAMINO DEL RIO NORTH<br>SUITE 400<br>SAN DIEGO, CA 92108<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | THE IRVINE COMPANY LLC | ☐ | ☑ | ☐ |
| 2.537 RGN-IRVINE VI, LLC<br>19800 MACARTHUR BOULEVARD<br>SUITE 300<br>IRVINE, CA 92612<br><br>**POTENTIAL LEASE REJECTION CLAIM** | THE IRVINE COMPANY, LLC | ☐ | ☑ | ☑ |

**RGN – National Business Centers, LLC**                                   **Case Number:**     **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.538  RGN-SAN DIEGO III, LLC<br>501 W BROADWAY<br>SUITE 800<br>SAN DIEGO, CA 92101<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | THE IRVINE COMPANY, LLC | ☐ | ☑ | ☐ |
| 2.539  RGN-SAN DIEGO III, LLC<br>501 W BROADWAY<br>SUITE 800<br>SAN DIEGO, CA 92101<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | THE IRVINE COMPANY, LLC | ☐ | ☑ | ☐ |
| 2.540  RGN-MOBILE I, LLC<br>11 NORTH WATER STREET<br>10TH FLOOR<br>MOBILE, AL 36602<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | THE RETIREMENT SYSTEMS OF ALABAMA | ☐ | ☑ | ☐ |
| 2.541  RGN-BEAVERTON III, LLC<br>4145 S.W. WATSON<br>SUITE 350<br>BEAVERTON, OR OR 97005<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | THE ROUND OWNER, LLC | ☐ | ☑ | ☐ |
| 2.542  RGN-CLACKAMAS I, LLC<br>10121 SE SUNNYSIDE RD<br>SUITE 300<br>CLACKAMAS, OR 97015<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | THREE TOWNCENTER LLC | ☐ | ☑ | ☐ |
| 2.543  RGN-ROYAL OAK I, LLC<br>418 NORTH MAIN<br>1ST & 2ND FLOORS<br>ROYAL OAK, MI 48067<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | TRAILHEAD RO, LLC | ☐ | ☑ | ☐ |
| 2.544  RGN-ROYAL OAK I, LLC<br>418 NORTH MAIN<br>1ST & 2ND FLOORS<br>ROYAL OAK, MI 48067<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | TRAILHEAD RO, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**   **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 545   RGN-LEHI II, LLC<br>3300 N TRIUMPH BLVD<br>SUITE 100 & 200<br>LEHI, UT 84043<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | TRAVERSE RIDGE CENTER II LLC | ☐ | ☑ | ☐ |
| 2. 546   RGN-AVENTURA I, LLC<br>2875 NE 191 STREET<br>SUITE 500<br>AVENTURA, FL 33180<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | TURNBERRY PLAZA, LTD. | ☐ | ☑ | ☐ |
| 2. 547   RGN-AVENTURA I, LLC<br>2875 NE 191 STREET<br>SUITE 500<br>AVENTURA, FL 33180<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | TURNBERRY PLAZA, LTD. | ☐ | ☑ | ☐ |
| 2. 548   RGN-LINCOLN I, LLC<br>233 SOUTH 13TH STREET<br>SUITE 1100<br>LINCOLN, NE 68508<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | U.S. BANK NATIONAL ASSOCIATION | ☐ | ☑ | ☐ |
| 2. 549   RGN-BOSTON XIV, LLC<br>100 CAMBRIDGE STREET<br>14TH FLOOR<br>BOSTON, MA 02114<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | U.S. REIF 100 CAMBRIDGE STREET MASSACHUSETTS, LLC | ☐ | ☑ | ☐ |
| 2. 550   RGN-HAUPPAUGE I, LLC<br>HAUPPAUGE CENTER<br>150 MOTOR PARKWAY<br>SUITE 401<br>HAUPPAUGE, NY 11788<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | UA PROPERTIES LLC | ☐ | ☑ | ☐ |
| 2. 551   RGN-PASADENA II, LLC<br>117 EAST COLORADO BLVD.<br>SUITE 600<br>PASADENA, CA 91105<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | UCM/ERP-CHAMBER BUILDING, LLC | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                                    **Case Number:**   **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|----------|----------|-----|-----|-----|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.552  RGN-TEMPE II, LLC<br>64 E. BROADWAY RD<br>SUITE 200<br>TEMPE, AZ 85282<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | UNIVERSITY CROSSROADS, LLC | ☐ | ☑ | ☐ |
| 2.553  RGN-TEMPE II, LLC<br>64 E. BROADWAY RD<br>SUITE 200<br>TEMPE, AZ 85282<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | UNIVERSITY CROSSROADS, LLC | ☐ | ☑ | ☐ |
| 2.554  RGN-DENVER XVI, LLC<br>2301 BLAKE STREET<br>DENVER, CO 80205<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | URBAN RENAISSANCE GROUP (URG) | ☐ | ☑ | ☐ |
| 2.555  RGN-DENVER XVI, LLC<br>2301 BLAKE STREET<br>DENVER, CO 80205<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | URBAN RENAISSANCE GROUP (URG) | ☐ | ☑ | ☐ |
| 2.556  RGN-ATLANTA XXV, LLC<br>715 PEACHTREE STREET N.E.<br>SUITE 100 & 200<br>ATLANTA, GA 30308<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | US VI PEACHTREE, LLC | ☐ | ☑ | ☐ |
| 2.557  RGN-DURHAM I, LLC<br>555 MANGUM STREET<br>SUITE 200<br>DURHAM, NC 27701<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | VAN ALEN OFFICE LLC | ☐ | ☑ | ☐ |
| 2.558  RGN BRITISH COLUMBIA II LIMITED PARTNERSHIP<br>22420 DEWDNEY TRUNK ROAD<br>SUITE 300<br>MAPLE RIDGE, BC V2X 3J5<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | VANCORD PROPERTY HOLDINGS CORP | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**   **Case Number:**   **20-11962**

## Schedule H: Codebtors

Column 1 | Column 2 | Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 559 RGN BRITISH COLUMBIA II LIMITED PARTNERSHIP<br>22420 DEWDNEY TRUNK ROAD<br>SUITE 300<br>MAPLE RIDGE, BC V2X 3J5<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | VANCORD PROPERTY HOLDINGS CORP | ☐ | ☑ | ☐ |
| 2. 560 RGN-HOUSTON XXII, LLC<br>950 ECHO LANE<br>SUITE 200<br>HOUSTON, TX 77024<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | VELOCIS ECHO, L.P. | ☐ | ☑ | ☐ |
| 2. 561 RGN-HOUSTON XXII, LLC<br>950 ECHO LANE<br>SUITE 200<br>HOUSTON, TX 77024<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | VELOCIS ECHO, L.P. | ☐ | ☑ | ☐ |
| 2. 562 RGN-BURBANK II, LLC<br>4100 W. ALAMEDA AVENUE<br>3RD FLOOR<br>BURBANK, CA 91505<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | VERSAILLES PROPERTIES, L.P. | ☐ | ☑ | ☐ |
| 2. 563 RGN-LANSING I, LLC<br>120 N. WASHINGTON<br>SUITE 300<br>LANSING, MI 48933<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | VREI 120 NORTH, LLC | ☐ | ☑ | ☐ |
| 2. 564 RGN-LANSING I, LLC<br>120 N. WASHINGTON<br>SUITE 300<br>LANSING, MI 48933<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | VREI 120 NORTH, LLC | ☐ | ☑ | ☐ |
| 2. 565 RGN-WASHINGTON DC VIII, LLC<br>1050 CONNECTICUT AVE NW<br>SUITE 500<br>WASHINGTON, DC 20036<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | WASHINGTON SQUARE LIMITED PARTNERSHIP, L.L.P. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**  **Case Number:**  **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.566 RGN-WASHINGTON DC VIII, LLC<br>1050 CONNECTICUT AVE NW<br>SUITE 500<br>WASHINGTON, DC 20036<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | WASHINGTON SQUARE LIMITED PARTNERSHIP, L.L.P. | ☐ | ☑ | ☐ |
| 2.567 RGN-OLYMPIA I, LLC<br>400 UNION AVENUE SE<br>SUITE 200<br>OLYMPIA, WA 98501<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | WASHINGTON STATE EMPLOYEES CREDIT UNION | ☐ | ☑ | ☐ |
| 2.568 RGN-PARSIPPANY I, LLC<br>2001 ROUTE 46<br>WATERVIEW PLAZA<br>SUITE 310<br>PARSIPPANY, NJ 07054<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | WATERVIEW PLAZA LLC | ☐ | ☑ | ☐ |
| 2.569 RGN-KANSAS CITY VI, LLC<br>800 E. 101ST TERRACE<br>SUITE 350<br>KANSAS CITY, MO 64131<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | WC2 HOLMES, LLC | ☐ | ☑ | ☐ |
| 2.570 RGN-SNELLVILLE I, LLC<br>1350 SCENIC HIGHWAY<br>SUITE 266<br>SNELLVILLE, GA 30078<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | WEBB GIN PROPERTY (SUB) LLC | ☐ | ☑ | ☐ |
| 2.571 RGN-WASHINGTON DC XVI, LLC<br>1000 POTOMAC STREET NW<br>5TH FLOOR<br>WASHINGTON, DC 20007<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | WHETSTONE FLOUR MILL, LLC | ☐ | ☑ | ☐ |
| 2.572 RGN ONTARIO XXXII LIMITED PARTNERSHIP<br>90 BURNHAMTHORPE ROAD WEST<br>SUITE 1400<br>MISSISSAUGA, ON L5B 3C3<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | WHITEROCK SUSSEX CENTRE MISSISSAUGA INC. | ☐ | ☑ | ☐ |

**RGN – National Business Centers, LLC**                     **Case Number:**     **20-11962**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.573  RGN ONTARIO XXXII LIMITED PARTNERSHIP<br>90 BURNHAMTHORPE ROAD WEST<br>SUITE 1400<br>MISSISSAUGA, ON L5B 3C3<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | WHITEROCK SUSSEX CENTRE MISSISSAUGA INC. | ☐ | ☑ | ☐ |
| 2.574  RGN-WILTON I, LLC<br>15 RIVER ROAD<br>SUITE 15B<br>WILTON, CT 06897<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | WILTON CAMPUS 1691, LLC | ☐ | ☑ | ☐ |
| 2.575  RGN-WINDERMERE I, LLC<br>9100 CONROY WINDERMERE ROAD<br>SUITE 200<br>WINDERMERE, FL 34786<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | WINDERMERE PROPERTY HOLDINGS, LLC | ☐ | ☑ | ☐ |
| 2.576  RGN ONTARIO XXVII LIMITED PARTNERSHIP<br>3080 YONGE STREET<br>SUITE 6060<br>TORONTO, ON M4N 3N1<br><br>**LEASE GUARANTY - OUTSTANDING AMOUNT OWED FOR LEASE PAYMENTS** | YONGE & LAWRENCE INC. | ☐ | ☑ | ☐ |
| 2.577  RGN ONTARIO XXVII LIMITED PARTNERSHIP<br>3080 YONGE STREET<br>SUITE 6060<br>TORONTO, ON M4N 3N1<br><br>**LEASE GUARANTY - POTENTIAL LEASE REJECTION** | YONGE & LAWRENCE INC. | ☐ | ☑ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 577**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor Name: | RGN – National Business Centers, LLC |
| United States Bankruptcy Court for the: | Delaware |
| Case Number (if known): | 20-11962 |

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
      Copy line 88 from Schedule A/B ................................................................................ $0

   1b. **Total personal property:**
      Copy line 91A from Schedule A/B ........................................................................... $18,522,989

                                +

   1c. **Total of all property:**
      Copy line 92 from Schedule A/B ............................................................................. $18,522,989

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................. $0

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 6a of Schedule E/F .................................................. $0

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ........................................ $381,342

                                +

4. **Total liabilities**
   Lines 2 + 3a + 3b ................................................................................................ $381,342

Fill in this information to identify the case and this filing:

Debtor Name:      RGN – National Business Centers, LLC

United States Bankruptcy Court for the:   Delaware

Case Number (if known):   20-11962

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

**12/15**

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)

- [X] Schedule H: Codebtors (Official Form (206H)

- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

- [ ] Amended Schedule _____

- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**  _____September 3, 2020_____     **Signature:**  __/s/ James S. Feltman_____

James S. Feltman, Responsible Officer
**Name and Title**

# UNITED STATES BANKRUPTCY COURT

**Case Number:**

**SPECIFIC NOTES REGARDING SOFAs**